**EXHIBIT O**

M W S STUDIOS
Production & Restoration Services
818-570-3277

## Video Enhancement

- Ingest all videos
- Perform full MetaData scan upon each file
- Color Balance all videos - multi-pass
- Analyze best method for enhancement algorithm - Noise/Blur/Compression
- Render Upscale footage from native format to 2k-4k - maintain aspect ratios
- Render frame rate conversion to match common rate of footage - 29.97
- Compare best approach for noise reduction, de-interlacing, moire & compression artifacts
- Detail report of all Video enhancement steps
- Hi-Resolution Pro-Res Render of each video file master files

## Audio Enhancement

- Extract audio from all video files
- Ingest audio file: **000141 9-1-1 call.mp3**
- Perform full MetaData scan upon each file
- Upsample resolution to 96k / 24bit file structure
- Remove/Attenuate Hum interfering with dialogue- multiple passes
- Remove/Attenuate Broadband noise interfering with dialogue- multiple passes

## Audio Applications:

- Izotope RX 8-9 Advanced - Audio enhancements & marker assembly for transcription
- Spectralayers Pro 8 - Audio enhancements
- Fabfilter Pro-Q3 - EQ
- Wavelab 10-11
- Text Edit (OS X)
- Apple Numbers - compile extracted markers of transcription and descriptions.

## Video Applications:

- DaVinci Resolve
- Topiaz Labs Topiaz Video Enhance AI
- Neat Video
- Red Giant software
- Final Cut Pro X - Timeline build

Douglas Thornton

heard over 911 call

▼ Radio Dialogue (Wys

**JUNE 27, 2021**

## LUNNEEN VS BERRIEN SPRINGS

# 911 AUDIO REPORT

# 911 AUDIO REPORT

**File Examined:** 000141 9-1-1 call.mp3
**Format:** Mp3
**Channels:** Mono
**Sample Rate:** 22.050hz
**Bitrate:** 96kbps
**Bit Depth:** 32bit Float
**Runtime:** 15:48.976
**Date received:**  5/28/2021
**Date Analyzed** 5/29/2021 - 6/22/2021

**NOTES:**

*Content of **000141 9-1-1 call.mp3** is comprised of call initiated by woman contacting 911 to report a 40-55 aged white male that had pushed in her window a/c unit.*

- *00:00.000 - 13:34.228 Caller initiates 911 call.  911 operator maintains communication until officer arrives.*

- *13:34.228 - Officer Jim Wyss-1511 makes contact with caller.*

- *13:40.000 - Officer Johnson-9910 locates suspect.*

- *15:15.496 - 15:48.976(END) - Radio communication clearing scene and following Emergency Vehicle with Jack Lunneen to hospital.*

- *There is **NO** radio communication during the engaging of suspect.*

1

V4

**LUNNEEN VS BERRIEN SPRINGS 911 AUDIO FILE REPORT**

# INITIAL **ANALYSIS**

Upon initial analysis of 4 audio files on 5/29/2021, location markers were made of visible areas where no audio was present in any frequency creating a visible vertical line. Absence of any remnant of audio frequency is typically derived from hardware malfunction or purposeful direction. *See image below*



Visible black vertical lines indicate NO audio is present

Full length spectral view of **000141 9-1-1 call .mp**

Close up view of no audio present

**550hz Hum emitting from 911 call center microphone**

**NOTE: Breaking of horizontal 550hz hum frequency across timeline**

V4

**LUNNEEN VS BERRIEN SPRINGS 911 AUDIO FILE REPORT**

Located several known instances that were shared on 911 call audio (**000141 9-1-1 call.mp3**) and Wyss extracted audio (**000138 Jim Wyss Body Camera.mp4**).  Process of aligning these known audio instances revealed that the Wyss audio did not maintain sync beyond a short 1-2 second duration.

At **12:03** a faint portion of the known recording of Jim Wyss can be heard on the 911 call, followed with a second known Wyss dialogue at **12:09**.  This Jim Wyss dialogue can be verified on the Jim Wyss Audio file with the known 6 second space between the 2 lines.  *See right.*



12:03 - Jim Wyss can be faintly heard on radio

12:09 Jim Wyss can be heard confirming address of 911 caller followed by a redaction

:06 second space between 2 dialogue lines from Jim Wyss

12:03 spectral view of **000141 9-1-1 call.mp3**

Now on the 911 call audio this is heard again, Jim Wyss's first line occurring at **12:42** and second line **now** only **one** second later at **12:43**. *See right.*



12:42 - Jim Wyss can be faintly heard

12:43 Jim Wyss can be heard confirming address of 911 caller

EDIT

EDIT

REDACTION

Now the space between the 2 lines of Jim Wyss dialogue is 1 second long confirming the edit.

12:42 spectral view of **000141 9-1-1 call .mp3**

*A spectral viewing of the* **000141 9-1-1 call.mp3** clearly illustrates the large amount of frequency void areas located throughout this recording.

1

V4

**LUNNEEN VS BERRIEN SPRINGS 911 AUDIO FILE REPORT**

# REDACTION VS EDIT VS DROPOUT

**Edit:** *to assemble something (such as a moving picture or recording) by cutting and rearranging*

**Redact:** *censor or obscure (part of a text or audible source) for legal or security purposes*

**Dropout:** *a momentary defect on a magnetic tape or disk caused by a temporary loss of signal*

# *FURTHER ANALYSIS*

There are **75** detected audio edits on the audio file: **000141 9-1-1 call.mp3**

- There are 0 (Zero) detected audio **Edits** on the extracted audio track from the Video file: **000139 Roger Johnson Body Camera Interaction.mp4**

- There are 0 (Zero) detected audio **Edits** on the extracted audio track from the video file: **000138 Jim Wyss Body Camera.mp4**

Below is an audio instance or occurrence count of specific audible events found in audio tracks and audio files provided.



Total of occurrences of specific audio events

Note: amount of edits vs redactions of any of the 3 audio files analyzed

**Audio Instances** V3

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| Markers | 406 | 979 | 304 | 51 |
| Audio Redaction | 13 | 7 | 0 | 0 |
| Audio Edit | 75 | 0 | 0 | 0 |
| Video Edit | - | 0 | 0 | 1 |
| Turns Camera Off | - | 0 | 0 | 2 |

Not final count

LUNNEEN VS BERRIEN SPRINGS 911 AUDIO FILE REPORT

## META*DATA*



```
File Name                   : 000141 9-1-1 call .mp3
File Size                   : 11 MiB
File Modification Date/Time : 2019:06:15 01:23:18-04:00
File Access Date/Time       : 2019:06:15 01:23:18-04:00
File Inode Change Date/Time : 2019:06:15 01:23:18-04:00
File Permissions            : -rw-rw-rw-
File Type                   : MP3
File Type Extension         : mp3
MIME Type                   : audio/mpeg
MPEG Audio Version          : 2
Audio Layer                 : 3
Audio Bitrate               : 96 kbps
Sample Rate                 : 22050
Channel Mode                : Single Channel
MS Stereo                   : Off
Intensity Stereo            : Off
Copyright Flag              : False
Original Media              : False
Emphasis                    : None
Duration                    : 0:15:49 (approx)
```

Date file was created

Recording is comprised of more than just the originating 911 call.  This audio file contains portions of the radio traffic logged.  Duration is much shorter than actual event, yet contains audio from much larger span of time.

Observations: There is not a significant amount of metadata points to this file:
**000141 9-1-1 call.mp3**

### Audio Instances <span style="color:blue">V3</span>

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| **Markers** | 406 | 979 | 304 | 51 |
| **Audio Redaction** | 13 | 7 | 0 | 0 |
| **Audio Edit** | 75 | 0 | 0 | 0 |
| **Video Edit** | - | 0 | 0 | 1 |
| **Turns Camera Off** | - | 0 | 0 | 2 |

## CONCLUSION:

- ***000141 9-1-1 call.mp3*** *audio content: first call to 911 operator; officers making contact with caller; officers reporting they are going to be following emergency vehicle after suspect is being taken to hospital - all indicating a span of* **50+** *minutes.*

- ***000141 9-1-1 call.mp3*** *runtime length is only* **15:48.976.**

- **000141 9-1-1 call.mp3** has **90 visual and audible breaks in content. 13** of these breaks are detected as audio redactions of private information, yet **77** of these breaks are detected as confirmed audio **edits** that do not follow linear timeline of other documented recordings provided.

- The audio file named: **000141 9-1-1 call.mp3** cannot be an accurate or authentic representation of all actual audio events, or original recordings.
  There is a significant amount of communication missing from these recordings.

**MARKERS**

# 911 CALL MARKERS

V3

Updated: 6/28/21

**Audio Instances**

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| **Markers** | 406 | 979 | 304 | 51 |
| **Audio Redaction** | 13 | 7 | 0 | 0 |
| **Audio Edit** | **75** | 0 | 0 | 0 |
| **Video Edit** | - | 0 | 0 | **1** |
| **Turns Camera Off** | - | 0 | 0 | 2 |
| **Dropout** | 0 | 83 | 1 | 0 |
| **Beep** | 0 | 19 | 24 | 2 |
| **Radio** | 86 | 67 | 42 | 11 |
| **Caller Dialogue** | 133 | 44 | 0 | 0 |
| **Dialogue** | 234 | 774 | 223 | 39 |
| **Lunneen** | 0 | 212 | 44 | 0 |
| **Help** | | 48 | | |
| **Please** | | 13 | | |
| **Wyss** | 25 | 276 | 17 | 0 |
| **Johnson** | 19 | 155 | 160 | 2 |
| **Unidentified** | 2 | 8 | 0 | 13 |
| **SO Deputy Dialogue (Patrol Car 31)** | 0 | 0 | 0 | 5 |
| **Paramedic** | 0 | 50 | 10 | 6 |
| **Check** | 1 | 4 | 2 | 0 |

**File Examined:** 000141 9-1-1 call.mp3
**Format:** mp3
**Recording Device:** NA
**ATO INFO:** NA
**Date Displayed:** NA
**Time Displayed:** NA
**Time End Display:** 15:48
**Runtime:** 15:48
**Audio Channels:** 1 Channel - Mono
**Audio Codec:** MPEG-2 Layer III
**Sample Rate:** 22050.00hz
**Bitrate:** 353kbps
**Bit Depth:** 16bit

**Date received:** 5/28/2021
**Dates Analyzed:** 5/29/2021 - 6/22/2021

## 911 Call Markers

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Dispatch female | 0:00:00 | | | 911 whats the address of your emergency? |
| Caller Dialogue | 0:00:04 | | | Um, this is *redacted* |
| Audio Redaction | 0:00:05 | 0:00:06 | 0:00:01 | Caller name |
| Caller Dialogue | 0:00:06 | | | I live at *redacted* |
| Audio Redaction | 0:00:06 | 0:00:07 | 0:00:01 | Caller address |
| Caller Dialogue | 0:00:07 | | | Berrien Springs |
| Caller Dialogue | 0:00:09 | | | Um, theres a man running around |
| Caller Dialogue | 0:00:12 | | | Um, my house and some other houses |
| Caller Dialogue | 0:00:15 | | | Hes broken, um, my living room window and pushed my |
| Caller Dialogue | 0:00:20 | | | Air conditioner in |
| Dispatch female | 0:00:22 | | | The inside or outside? |
| Caller Dialogue | 0:00:22 | | | So... |
| Caller Dialogue | 0:00:24 | | | Outsi... hes on the outside of the house |
| Caller Dialogue | 0:00:27 | | | Um, but he's running, he's asking for help, but he's... |
| Caller Dialogue | 0:00:30 | | | I think hes either really drunk or crazy |
| Caller Dialogue | 0:00:33 | | | Its a white male, about... |
| Caller Dialogue | 0:00:36 | | | Lets see, 45 to 55 |
| Caller Dialogue | 0:00:39 | | | But... he... |
| Caller Dialogue | 0:00:42 | | | I have the front porch light on, I have a light on inside the house thats probably what drew him |
| Caller Dialogue | 0:00:48 | | | To my house |
| Dispatch female | 0:00:48 | | | Ok... |
| Dispatch female | 0:00:49 | | | Ok, so they/he broke a window in your house and pulled out the air conditioner? *CHECK* |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 0:00:52 | | | Yes |
| Caller Dialogue | 0:00:53 | | | Yes... |
| Caller Dialogue | 0:00:54 | | | The side window of my house |
| Dispatch female | 0:00:57 | | | Ok, what was your address again? |
| Caller Dialogue | 0:00:57 | | | So... huh/um *CHECK* |
| Audio Redaction | 0:01:00 | 0:01:03 | 0:00:03 | Caller address |
| Caller Dialogue | 0:01:04 | | | Berrien Springs, Michigan |
| Caller Dialogue | 0:01:07 | | | 49103 |
| Dispatch female | 0:01:09 | | | Ok... *redacted* |
| Audio Redaction | 0:01:09 | 0:01:11 | 0:00:02 | Dispatch reading back caller address |
| Caller Dialogue | 0:01:12 | | | Its on the corner of North Maine |
| Dispatch female | 0:01:12 | | | Berrian Springs |
| Caller Dialogue | 0:01:15 | | | And West Union Street |
| Caller Dialogue | 0:01:16 | | | I dont know if your... how far away your call center is from our village |
| Dispatch female | 0:01:20 | | | Yep... |
| Caller Dialogue | 0:01:20 | | | In Berrian Springs |
| Dispatch female | 0:01:21 | | | Um... |
| Dispatch female | 0:01:22 | | | Well the call center is far away, but theres... |
| Caller Dialogue | 0:01:24 | | | Im asking *inaudible* the police cruise through the neighborhood and try to see whos this man without a shirt running around going crazy. |
| Dispatch female | 0:01:30 | | | Ok... |
| Dispatch female | 0:01:30 | | | Ok, so what is he wearing? |
| Dispatch female | 0:01:32 | | | He has on pants, but no shirt? |
| Caller Dialogue | 0:01:34 | | | Yea |
| Caller Dialogue | 0:01:35 | | | Uh, he might have had something in his hand but I dont know, bue he... |
| Caller Dialogue | 0:01:39 | | | He was calling for help |
| Dispatch female | 0:01:39 | | | Ok |
| Dispatch female | 0:01:41 | | | Ok, let me get somebody headed that way |
| Caller Dialogue | 0:01:41 | | | But... |
| Audio Redaction | 0:01:45 | 0:01:48 | 0:00:03 | Caller name |
| Caller Dialogue | 0:01:48 | | | My last name is *redacted* |
| Audio Redaction | 0:01:49 | 0:01:51 | 0:00:02 | Caller last name |
| Dispatch female | 0:01:52 | | | And what that phone number b |
| Caller Dialogue | 0:01:53 | | | *inaudible* our house... *redacted* a long time |
| Audio Redaction | 0:01:53 | 0:01:54 | 0:00:01 | *CHECK* she didnt give phone number |
| Caller Dialogue | 0:01:53 | | | *redacted* a long time |
| Dispatch female | 0:01:56 | | | Im sorry, whats that? |
| Caller Dialogue | 0:01:57 | | | Im gonna get some shoes on but... |
| Dispatch female | 0:01:59 | | | Ok, yea, dont go outside um... |
| Dispatch female | 0:02:01 | | | What is the call back number for you? |
| Distant Dialogue (male) | 0:02:03 | | | *inaudible* |
| Caller Dialogue | 0:02:04 | | | Um |
| Distant Dialogue (male) | 0:02:04 | | | 15-11 go ahead |
| Caller Dialogue | 0:02:05 | | | Just call, this number is uh... *redacted* |
| Audio Redaction | 0:02:07 | 0:02:14 | 0:00:06 | Caller phone number |
| Caller Dialogue | 0:02:14 | | | Its my cell... |
| Dispatch female | 0:02:16 | | | Ok |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 0:02:16 | | | And I have an alternate phone number *redacted* |
| Audio Redaction | 0:02:18 | 0:02:24 | 0:00:06 | Caller alternate phone number |
| Caller Dialogue | 0:02:25 | | | Because Ive worked in Indiana for many years |
| Dispatch female | 0:02:27 | | | Ok, so um... where was he last seen at? |
| Caller Dialogue | 0:02:34 | | | Infront of *redacted* street |
| Audio Redaction | 0:02:34 | 0:02:36 | 0:00:01 | Caller says last location of Lenneen |
| Caller Dialogue | 0:02:36 | | | I dont care im yelling right now but I dont know where he... |
| Caller Dialogue | 0:02:41 | | | What direction he would have gone to |
| Dispatch female | 0:02:51 | | | So he was running, where did he run yelling? |
| Caller Dialogue | 0:02:53 | | | He may... yea he totally went around the circumference of my house |
| Caller Dialogue | 0:02:58 | | | He dug in the trash, in the recycling bin, and I then I saw him on Main Street and I thought he was leaving |
| Caller Dialogue | 0:03:04 | | | And then he circled around the front of the house and attacked my side living room window toward *redacted* |
| Audio Redaction | 0:03:11 | 0:03:12 | 0:00:01 | Caller says specific location |
| Caller Dialogue | 0:03:12 | | | The house... one house next door to me |
| Dispatch female | 0:03:15 | | | Ok |
| Dispatch female | 0:03:20 | | | And you've never seen him before? |
| Caller Dialogue | 0:03:20 | | | He broke... he broke the glass |
| Caller Dialogue | 0:03:22 | | | Pardon? |
| Dispatch female | 0:03:23 | | | You've never seen him before? |
| Caller Dialogue | 0:03:25 | | | NO! Never! No ma'am |
| Caller Dialogue | 0:03:27 | | | I dont drink, I dont smoke, I dont go to bars, I dont do anything, I was just in my house looking |
| Dispatch female | 0:03:32 | | | Ok, well no, that wasnt my question, I just didnt know if you've seen him around the neighborhood at all or if he looks familar at all? |
| Caller Dialogue | 0:03:36 | | | No, no, no, never |
| Dispatch female | 0:03:37 | | | Ok |
| Caller Dialogue | 0:03:38 | | | Never |
| Dispatch female | 0:03:38 | | | Ok, well just stay in your house, keep your doors locked ok? |
| Dispatch female | 0:03:41 | | | You have the police headed that way alright. |
| Caller Dialogue | 0:03:43 | | | Ok, Ill get some shoes on |
| Dispatch female | 0:03:44 | | | Alright |
| Dispatch female | 0:03:45 | | | And if, um, anything changes or you see anything just give me a call back ok? |
| Caller Dialogue | 0:03:50 | | | Ok, your not able to stay with me on the line? |
| Dispatch female | 0:03:50 | | | Alright |
| Dispatch female | 0:03:52 | | | Yep, I can if you would like me to. |
| Caller Dialogue | 0:03:53 | | | Ok |
| Dispatch female | 0:03:54 | | | Definatly |
| Caller Dialogue | 0:03:56 | | | Alright bet...  I better get my shoes on |
| Dispatch female | 0:03:58 | | | Are you home alone right now? |
| Caller Dialogue | 0:04:00 | | | Pardon? |
| Dispatch female | 0:04:01 | | | Are you home alone? |
| Caller Dialogue | 0:04:02 | | | Im the only one here, my mothers at the nursing home *CHECK* |
| Dispatch female | 0:04:04 | | | Ok |
| Dispatch female | 0:04:05 | | | Ok |
| Distant Dialogue (male) | 0:04:06 | | | *inaudible* |
| Caller Dialogue | 0:04:10 | | | And yet our town is supposed to be safe. |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 0:04:14 | | | So... |
| Dispatch female | 0:04:15 | | | Ok, you dont hear him anymore or see him? |
| Caller Dialogue | 0:04:18 | | | I dont hear anything right now |
| Dispatch female | 0:04:20 | | | Ok |
| Caller Dialogue | 0:04:21 | | | *inaudible* that I, I did *inaudible* |
| Dispatch female | 0:04:28 | | | And just make sure all of your doors are locked |
| Caller Dialogue | 0:04:30 | | | Yes they are, while he was going around the house I locked my front door most of all *CHECK* |
| Dispatch female | 0:04:37 | | | Okay did they *inaudible* into the doors, is that what he was trying to do? |
| Caller Dialogue | 0:04:42 | | | He actually pushed the trash can, I just have a little bit, the window open *inaudible* living room window |
| Caller Dialogue | 0:04:49 | | | And he punched through first |
| Caller Dialogue | 0:04:51 | | | It went full out *inaudible* all over the place *inaudible* |
| Dispatch female | 0:04:54 | | | Ok there should be a officer there... do you see one? |
| Caller Dialogue | 0:04:59 | | | I dont |
| Caller Dialogue | 0:05:00 | | | I just saw *inaudible* |
| Caller Dialogue | 0:05:02 | | | In front of the green house |
| Dispatch female | 0:05:04 | | | Ok, do you have an officer there somewhere? |
| Caller Dialogue | 0:05:08 | | | Ive got my porch light on, but I dont |
| Caller Dialogue | 0:05:11 | | | Unless I see the police go right infront of my house Im not gonna go out there. |
| Dispatch female | 0:05:16 | | | Ok |
| Dispatch female | 0:05:17 | | | Yea he may just be pulling in the area, but I do show that he is there so just wait until you see him. |
| Caller Dialogue | 0:05:20 | | | I would rather *inaudible* cruise around the area and see if they see somebody else, and then come talk to me when they turn |
| Dispatch female | 0:05:26 | | | Ok, yep... thats probably what they'll do, they'll prolly... |
| Caller Dialogue | 0:05:27 | | | Ill get someone to fix tomorrow... um, the window is broken but... |
| Caller Dialogue | 0:05:32 | | | Um... |
| Caller Dialogue | 0:05:34 | | | I will have to get the window pane fixed |
| Caller Dialogue | 0:05:38 | | | And when I told him I couldn't help him, in the name of jesus go away *CHECK* |
| Dispatch female | 0:05:43 | | | Yea |
| Caller Dialogue | 0:05:43 | | | *inaudible* broke the one day |
| Caller Dialogue | 0:05:47 | | | *inaudible* |
| Dispatch female | 0:05:47 | | | Yea, had to have been scary |
| Caller Dialogue | 0:05:50 | | | Im sorry ma'am? |
| Dispatch female | 0:05:51 | | | I just said that had to have been scary |
| Caller Dialogue | 0:05:54 | | | Yes, Ive not been through anything like this before |
| Dispatch female | 0:05:57 | | | Ok, we did the right thing by calling us |
| Caller Dialogue | 0:06:00 | | | And I should have called when I first heard the yelling outside but... |
| Caller Dialogue | 0:06:05 | | | That would have been five minutes or seven minutes sooner |
| Dispatch female | 0:06:08 | | | Yea, thats fine |
| Caller Dialogue | 0:06:10 | | | Ive not had anyone craw though my recyclables before... |
| Caller Dialogue | 0:06:14 | | | Either, oh I see a spotlight outside |
| Dispatch female | 0:06:17 | | | Ok |
| Caller Dialogue | 0:06:19 | | | I think the police is, are coming up |
| Dispatch female | 0:06:22 | | | Are they coming up to your door? |
| Caller Dialogue | 0:06:23 | | | Maine Street *inaudible* |
| Dispatch female | 0:06:25 | | | Oh ok |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Radio Dialogue (female) | 0:06:31 | | | 15-11 *inaudible* |
| Audio Edit | 0:06:33 | 0:06:33 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:06:33 | | | 15-11 go ahead |
| Audio Edit | 0:06:34 | 0:06:38 | 0:00:04 | |
| Radio Dialogue (female) | 0:06:38 | | | Calling *inaudible* male subject |
| Radio Dialogue (female) | 0:06:45 | | | Apparently was running around the residents |
| Radio Dialogue (female) | 0:06:48 | | | No shirt on |
| Audio Edit | 0:06:51 | 0:06:51 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:06:51 | | | *inaudible* EDIT |
| Audio Edit | 0:06:51 | 0:06:53 | 0:00:01 | |
| Audio Edit | 0:06:53 | 0:06:53 | 0:00:00 | |
| Radio Dialogue (female) | 0:06:54 | | | Yes |
| Radio Dialogue (female) | 0:06:55 | | | I dont know if it was a... *inaudible* |
| Radio Dialogue (female) | 0:07:00 | | | A window got broken out and the air conditioner was pulled |
| Radio Dialogue (female) | 0:07:05 | | | *inaudible* with her |
| Audio Edit | 0:07:07 | 0:07:08 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:07:08 | | | Clear |
| Audio Edit | 0:07:08 | 0:07:09 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:07:09 | | | Berrian 9-9-10 |
| Audio Edit | 0:07:09 | 0:07:10 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:07:10 | | | Im in Berrian Springs, *naudible* 15-11 |
| Edit? | 0:07:12 | 0:07:14 | 0:00:01 | |
| Radio Dialogue (female) | 0:07:13 | | | Clear |
| Radio Dialogue (female) | 0:07:14 | | | 15-11 and 9-9-10, its supposed to be a white male |
| Radio Dialogue (female) | 0:07:19 | | | Uh, she said the last she saw him was next door |
| Audio Redaction | 0:07:22 | 0:07:23 | 0:00:01 | Caller next door address |
| Radio Dialogue (female) | 0:07:25 | | | She cant hear him anymore |
| Audio Edit | 0:07:27 | 0:07:27 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:07:27 | | | Clear |
| Audio Edit | 0:07:28 | 0:07:29 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:07:29 | | | Berrian 9-9-10s in the area |
| Audio Edit | 0:07:30 | 0:07:30 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:07:31 | | | |
| Radio Dialogue (Wyss) | 0:07:31 | | | 15-11s in the area aswell |
| Audio Edit | 0:07:32 | 0:07:32 | 0:00:00 | |
| Caller Dialogue | 0:07:32 | | | I honestly dont know... who this person... could have been |
| Dispatch female | 0:07:38 | | | Its hard telling |
| Caller Dialogue | 0:07:41 | | | And by now the... |
| Caller Dialogue | 0:07:44 | | | Alot of my neighbors have their... lights on untill 11:00, and its past 11:00 |
| Dispatch female | 0:07:49 | | | Yea |
| Caller Dialogue | 0:07:50 | | | My neighbor... accross Union Street |
| Caller Dialogue | 0:07:53 | | | Their house is for sale, but their *inaudible* light is on |
| Caller Dialogue | 0:07:59 | | | Now unfortunatly... |
| Caller Dialogue | 0:08:02 | | | Im *inaudible* work and... |
| Caller Dialogue | 0:08:05 | | | Look for work online, so I had lights... on more than night lights |
| Dispatch female | 0:08:11 | | | Awwww |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Dispatch female | 0:08:16 | | | Did they drive by your house? |
| Caller Dialogue | 0:08:18 | | | I believe... the police car spotlight *CHECK* |
| Caller Dialogue | 0:08:20 | | | The police car spotlight |
| Caller Dialogue | 0:08:23 | | | Faced south |
| Caller Dialogue | 0:08:25 | | | And then, the, that vehicle continues up toward town |
| Caller Dialogue | 0:08:29 | | | On Maine Street |
| Dispatch female | 0:08:30 | | | Ok |
| Caller Dialogue | 0:08:30 | | | Now theres a spotlight |
| Caller Dialogue | 0:08:33 | | | Coming accross |
| Caller Dialogue | 0:08:35 | | | They might be looking in between the houses |
| Dispatch female | 0:08:37 | | | Yea im sure thats what they do, im sure they're looking around for him |
| Dispatch female | 0:08:41 | | | Looking in between the houses and... |
| Caller Dialogue | 0:09:11 | | | My air conditioner may not work again. |
| Dispatch female | 0:09:16 | | | Whats not working? |
| Caller Dialogue | 0:09:18 | | | Um, well he pushed my air conditioner in |
| Caller Dialogue | 0:09:23 | | | And broke the window |
| Dispatch female | 0:09:25 | | | Ok |
| Dispatch female | 0:09:26 | | | We'll let this officer look through the neighborhood and ill have him come talk to you and then... um |
| Caller Dialogue | 0:09:29 | | | I saw a spotlight, but I dont see police cars stopping infront of my house, but maybe their cruising around... |
| Dispatch female | 0:09:34 | | | Their probably ride around the neighborhood to see if they can locate him first |
| Caller Dialogue | 0:09:39 | | | Uh, thats what I would prefer |
| Dispatch female | 0:09:41 | | | Yep, that they usually do |
| Caller Dialogue | 0:09:42 | | | *inaudible* again |
| Caller Dialogue | 0:09:48 | | | You know I dont... believe in alcohol. |
| Caller Dialogue | 0:09:51 | | | Im a christian and... |
| Caller Dialogue | 0:09:53 | | | I live a conservative... christian lifestyle |
| Distant Dialogue (female) | 0:10:04 | | | We just got an open 911, their not listening to us "4:30 on Wyss" |
| Caller Dialogue | 0:10:07 | | | I may not be able to get the window to stay down |
| Caller Dialogue | 0:10:10 | | | I mean the windows broke, but um... |
| Dispatch female | 0:10:12 | | | Well, just let the officer know and maybe he'll help you figure something out for the night until you need it repaired |
| Caller Dialogue | 0:10:16 | | | No, its, its been a tricky one already for eleven years, but hey... |
| _____ Dialogue | 0:10:23 | | | What is your name, what is your name? |
| Caller Dialogue | 0:10:25 | | | Julie |
| Caller Dialogue | 0:10:29 | | | Cause im by myself, I left the... |
| Caller Dialogue | 0:10:33 | | | Air conditioner going last year *CHECK* |
| Caller Dialogue | 0:10:36 | | | Went in the window and was "breaks up" |
| Dispatch female | 0:10:41 | | | Ok, im kind of having a hard time hearing you |
| Caller Dialogue | 0:10:44 | | | Im sorry, I set the phone down for a moment |
| Dispatch female | 0:10:46 | | | Oh ok |
| Dispatch female | 0:10:57 | | | You still see the police car or no? |
| Caller Dialogue | 0:11:01 | | | Yes ma'am, im sorry |
| Dispatch female | 0:11:04 | | | Do you still see the officers um... |
| Caller Dialogue | 0:11:06 | | | No I dont see any... why? *CHECK* |
| Dispatch female | 0:11:10 | | | Their probably just going around a few of the neighborhood streets there seeing if he cut through some |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 0:11:13 | | | Im gonna have to go out and make sure he broke any of my car windows, but I dont want to do that... |
| Dispatch female | 0:11:16 | | | Just wait till their... just wait till the officer gets there |
| Dispatch female | 0:11:19 | | | I put in the notes that you would like contact so... |
| Dispatch female | 0:11:22 | | | He will come back and talk to you ok? |
| Caller Dialogue | 0:11:25 | | | Ok, perfect, thank you |
| Dispatch female | 0:11:26 | | | Yep |
| Caller Dialogue | 0:11:31 | | | Ok, are you wanting to let me go, you may have other calls coming in *inaudible* |
| Dispatch Dialogue | 0:11:34 | | | Um, I have nothing coming in right now so... |
| Caller Dialogue | 0:11:37 | | | Ok, I understand if you have to exit, you have to exit, I understand |
| Caller Dialogue | 0:11:40 | | | Thank you |
| Dispatch Dialogue | 0:11:41 | | | *inaudible* good right now, al long as you need me to stay on the line I will |
| Caller Dialogue | 0:11:44 | | | Ok |
| Dispatch Dialogue | 0:11:44 | | | *inaudible* will to |
| Caller Dialogue | 0:11:46 | | | Im just tryna put a picture frame infront of the backroom window |
| Caller Dialogue | 0:11:49 | | | *inaudible* right now |
| Radio Dialogue (Wyss) (Duplicate audio) | 0:12:09 | | | Just confirming that was... *redacted* |
| Audio Redaction | 0:12:10 | 0:12:12 | 0:00:02 | Wyss confirming address |
| Audio Edit | 0:12:18 | 0:12:19 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:12:19 | | | 15-11, 9-9-10, calling off |
| Audio Edit | 0:12:22 | 0:12:22 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:12:22 | | | Go ahead |
| Audio Edit | 0:12:23 | 0:12:23 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:12:23 | | | Any luck? |
| Audio Edit | 0:12:24 | 0:12:25 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:12:25 | | | Uh, negative *inaudible* |
| Audio Edit | 0:12:29 | 0:12:29 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:12:29 | | | Clear, Im gonna go make contact with the caller |
| Audio Edit | 0:12:32 | 0:12:32 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:12:33 | | | 10-4, Im gonna stay in the area, bet hes still around here somewhere |
| Audio Edit | 0:12:37 | 0:12:38 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:12:38 | | | Clear, keep me posted if anything happens |
| Audio Edit | 0:12:41 | 0:12:42 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:12:42 | | | Berrian 15-11 |
| Audio Edit | 0:12:43 | 0:12:44 | 0:00:01 | |
| Radio Dialogue (Wyss) (Duplicate audio) | 0:12:44 | 0:12:44 | 0:00:01 | Just confirming that was... *redacted* |
| Audio Redacted | 0:12:44 | 0:12:46 | 0:00:02 | Wyss confirming caller address |
| Audio Edit | 0:12:46 | 0:12:46 | 0:00:00 | |
| Dispatch Dialogue | 0:12:46 | | | Confirmed |
| Audio Edit | 0:12:47 | 0:12:47 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:12:47 | | | Clear |
| Audio Edit | 0:12:48 | 0:12:48 | 0:00:01 | |
| Radio Dialogue (Wyss) (Duplicate audio) | 0:12:48 | | | Ill be out, Im gonna make contact with the caller |
| Audio Edit | 0:12:50 | 0:12:51 | 0:00:00 | |
| Dispatch Dialogue | 0:12:52 | | | Ok, I think he was gonna come and talk to you now |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Dispatch Dialogue | 0:12:57 | | | I just heard him talking on the radio |
| Dispatch Dialogue | 0:13:03 | | | Just let me know when hes there at your door and ill go ahead and let you go |
| CHECK AUDIO | 0:13:06 | 0:13:21 | 0:00:15 | |
| Caller says "I can get the door" | 0:13:22 | | | Implying there is someone else there? |
| Caller Dialogue | 0:13:22 | | | *inaudible* sombodies at the front door now, I can get the door. |
| Dispatch Dialogue | 0:13:26 | | | Hes pulling up now |
| Dispatch Dialogue | 0:13:28 | | | Ok (Lane) ill go ahead and let you go ok, go talk to the officer *CHECK* |
| Caller Dialogue | 0:13:30 | | | Ok, thank you |
| Dispatch Dialogue | 0:13:31 | | | You're very welcome, bye bye |
| Caller Dialogue | 0:13:33 | | | Coming |
| Edit? | 0:13:39 | 0:13:39 | 0:00:00 | |
| Radio Dialogue (female) | 0:13:39 | | | Clear |
| Audio Edit | 0:13:39 | 0:13:40 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:13:40 | | | 15-11, 9-9-10, I got him |
| Audio Edit | 0:13:42 | 0:13:42 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:13:42 | | | Hes gonna be headed southbound towards downtown down Maine Street |
| Audio Edit | 0:13:45 | 0:13:46 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:13:46 | | | Clear, almost at this house |
| Audio Edit | 0:13:49 | 0:13:49 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:13:49 | | | Hes on Maine, hes not wearing a shirt, black pants *CHECK* |
| Audio Edit | 0:13:52 | 0:13:52 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:13:52 | | | Hes on Maine? |
| Audio Edit | 0:13:53 | 0:13:53 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:13:54 | | | Yea, he just ran into somebodies back yard |
| Radio Dialogue (Johnson) | 0:13:55 | | | I lost visual, but I can hear him |
| Audio Edit | 0:13:57 | 0:13:58 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:13:58 | | | On Maine near where? *CHECK* |
| Audio Edit | 0:13:59 | 0:13:59 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:13:59 | | | Maine and Union |
| Audio Edit | 0:14:01 | 0:14:01 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:14:01 | | | Ok, which direction from Maine? |
| Audio Edit | 0:14:03 | 0:14:04 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:14:04 | | | Hes headed southbound, hes sombody, I think hes in the alley |
| Audio Edit | 0:14:07 | 0:14:08 | 0:00:01 | |
| Radio Dialogue (Wyss) | 0:14:08 | | | Is he east or west of Maine street |
| Audio Edit | 0:14:09 | 0:14:10 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:14:10 | | | Hes gonna be west of Maine street |
| Audio Edit | 0:14:11 | 0:14:12 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:14:12 | | | Alright I, ahh, he just came out on Madison |
| Audio Edit | 0:14:15 | 0:14:15 | 0:00:00 | |
| Radio Dialogue (Johnson) | 0:14:16 | | | Clear. you got visual? |
| Audio Edit | 0:14:18 | 0:14:19 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:14:19 | | | I got him, over here Madison and Ferry or Maddison and Cass |
| Audio Edit | 0:14:22 | 0:14:22 | 0:00:00 | |
| Radio Dialogue (female) | 0:14:22 | | | Ring any available unit near Berrian springs *CHECK* |
| Audio Edit | 0:14:25 | 0:14:26 | 0:00:01 | |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Radio Dialogue (male) | 0:14:26 | | | 2-9-11 |
| Audio Edit | 0:14:26 | 0:14:27 | 0:00:01 | |
| Radio Dialogue (female) (Possibly unidentified body cam) | 0:14:27 | | | 9-9-11, 9-9-11 St. Jo township (name of department) |
| Audio Edit | 0:14:30 | 0:14:30 | 0:00:00 | |
| Radio Dialogue (female) | 0:14:30 | | | 9-9-11 and 2-9-11 if you could head toward, uh, Cass and Madison, Cass and Madison assist the units out there with a male subject |
| Audio Edit | 0:14:38 | 0:14:38 | 0:00:00 | |
| Radio Dialogue (female) (Possibly unidentified body cam) | 0:14:38 | | | You said Berrian Springs? |
| Audio Edit | 0:14:39 | 0:14:39 | 0:00:00 | |
| Radio Dialogue (female) | 0:14:39 | | | Affirmative |
| Audio Edit | 0:14:40 | 0:14:41 | 0:00:01 | |
| Radio Dialogue (male) | 0:14:42 | | | Berrian 9-9-2, Im at the *inaudible* headed to the Berrien Springs call |
| Audio Edit | 0:14:44 | 0:14:45 | 0:00:01 | |
| Radio Dialogue (male) | 0:14:45 | | | Dispatch, 2-9-11, Cass the main road in Berrian Springs correcy? |
| Audio Edit | 0:14:49 | 0:14:49 | 0:00:00 | |
| Radio Dialogue (female) (Different dispatch lady?) | 0:14:49 | | | Affirmative *CHECK* |
| Audio Edit | 0:14:50 | 0:14:50 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:51 | | | 2-1 from 14-11 |
| Audio Edit | 0:14:52 | 0:14:53 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:53 | | | Go ahead |
| Audio Edit | 0:14:53 | 0:14:54 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:54 | | | Hey where are you coming from? |
| Audio Edit | 0:14:55 | 0:14:55 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:55 | | | Im in Royalton (Royalton Township) |
| Audio Edit | 0:14:56 | 0:14:56 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:56 | | | Royalton |
| Audio Edit | 0:14:57 | 0:14:57 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:58 | | | Berrian 9-9-2, I might devert and then head to the Berrien Springs call |
| Audio Edit | 0:14:59 | 0:14:59 | 0:00:00 | |
| Radio Dialogue (male) | 0:14:59 | | | Dispatch, 2-9-11, Im coming up on the fairgrounds now |
| Audio Edit | 0:15:02 | 0:15:03 | 0:00:00 | |
| Radio Dialogue (female) (Different dispatch lady?) | 0:15:03 | | | Clear *inaudible* |
| Audio Edit | 0:15:03 | 0:15:03 | 0:00:00 | |
| Radio Dialogue (male) | 0:15:04 | | | 14-11s out |
| Audio Edit | 0:15:05 | 0:15:05 | 0:00:01 | |
| Radio Dialogue (male) | 0:15:05 | | | Dispatch *inaudible* *CHECK* |
| Audio Edit | 0:15:07 | 0:15:08 | 0:00:01 | |
| Radio Dialogue (male) | 0:15:08 | | | Berrian from 14-11 |
| Audio Edit | 0:15:10 | 0:15:10 | 0:00:01 | |
| Radio Dialogue (male) | 0:15:10 | | | Ill be clear, in route back to the township |
| Audio Edit | 0:15:13 | 0:15:13 | 0:00:00 | |
| Radio Dialogue (female) (Different dispatch lady?) | 0:15:13 | | | Units in Barrian Springs for *inaudible* |
| Audio Edit | 0:15:15 | 0:15:15 | 0:00:00 | |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| TRANSITION TO HOSPITAL | 0:15:15 | | | |
| Radio Dialogue (male) | 0:15:16 | | | Barrian, were all good, were all clear at the scene |
| Radio Dialogue (male) | 0:15:18 | | | Some units are following the ambulance to the hospital |
| Audio Edit | 0:15:20 | 0:15:21 | 0:00:01 | |
| Radio Dialogue (male) | 0:15:21 | | | Berrian 9-9-2 |
| Audio Edit | 0:15:22 | 0:15:22 | 0:00:00 | |
| Radio Dialogue (female) (Different dispatch lady?) | 0:15:22 | | | Go ahead |
| Audio Edit | 0:15:23 | 0:15:23 | 0:00:00 | |
| Radio Dialogue (male) | 0:15:23 | | | Just so your uh... |
| Radio Dialogue (male) | 0:15:25 | | | Made aware, I guess 15-11 and 9-9-10 will be following the ambulance to the hospital, and 9-9-11s driving with a medic vehicles to the hospital |
| Audio Edit | 0:15:32 | 0:15:32 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:15:32 | | | 15-11, 9-9-10 |
| Audio Edit | 0:15:34 | 0:15:34 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:15:34 | | | Go ahead 9-9-10 |
| Audio Edit | 0:15:35 | 0:15:36 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:15:36 | | | Can you go with your GX please |
| Audio Edit | 0:15:37 | 0:15:37 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:15:38 | | | Yea, its going to be area (redacted* |
| Audio Redacted | 0:15:39 | 0:15:43 | 0:00:04 | Wyss TX |
| Audio Edit | 0:15:43 | 0:15:44 | 0:00:01 | |
| Radio Dialogue (Johnson) | 0:15:44 | | | Clear *CHECK* |
| Audio Edit | 0:15:44 | 0:15:45 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:15:45 | | | Berrian 15-11 |
| Audio Edit | 0:15:46 | 0:15:46 | 0:00:00 | |
| Radio Dialogue (female) (Different dispatch lady?) | 0:15:46 | | | 15-11 |
| Audio Edit | 0:15:47 | 0:15:47 | 0:00:00 | |
| Radio Dialogue (Wyss) | 0:15:47 | | | Im gonna be out at Lakeland |
| Audio Edit | 0:15:49 | 0:15:49 | 0:00:00 | |



# LUNNEEN VS BERRIEN SPRINGS
# 000138 JIM WYSS BODY CAMERA

## FILE INFORMATION

**File Examined:** 000138 Jim Wyss Body Camera.mp4
**Format:** Embedded audio channel from Mp4
**Codec:** H.264
**Resolution:** 1280 x720
**Frame Rate:** 29.975 fps
**Color Space:** Rec.709
**Size:** 407MB
**Date Created:** 6/14/2019 - 10:49PM
**Date Modified:** 6/14/2019 - 10:49PM
**Last Opened:** 6/14/2019 - 10:49PM
**Recording Device:** Body Camera
**Software:** Lavf57.31.100
**Date Displayed:** NA
**Time Displayed:** NA
**Time End Display:** NA
**Runtime:** 00:44:07:15.81
**Audio Channels:** 1 Channel - Single Mic Body Camera
**Audio Codec:** MPEG-4 Audio



## OBSER**VATIONS:**

1. Video **000138 Jim Wyss Body Camera** is the longest of
   the three videos analyzed with a runtime of
   **00:44:07:15.81**.

2. Officer Wyss is using a Motorola Vista Body Camera
   system on his right chest pocket.



Footage from Roger Johnson Axon 2 Body Camera

3. There is **NO** on-screen overlay of date/time stamps or ID
   of any sort on video track that is typical for Motorola Watchguard systems.



Footage from 000138 Jim Wyss Body Camera video

4. There is **NO** Metadata designated for origination file date or time.

```
Media Create Date               : 0000:00:00 00:00:00
Media Modify Date               : 0000:00:00 00:00:00
```

V4

**LUNNEEN VS BERRIEN SPRINGS - 000138 JIM WYSS BODY CAMERA.MP4**

00138 JIM WYSS BODY CAMERA.MP4



5. No device interference/hum is present on audio track.

6. A record reminder camera tone/vibration is detected at an interval of every 5 minutes.

7. **NO** ending tone is present at the end of this recording.

8. **2** button presses are detected at end of recording.

9. There are **7** audio redactions present in the file audio track of **000138 Jim Wyss Body Camera.mp4.**  A post editor/redaction editor was used to facilitate this action.

10. **2** noted redactions appear different than the others, not only in context, they are both longer than all others.

1. **11:07:13 = 20 seconds**
2. **11:47:17 = 1 minute 2 seconds**



V4

00138 JIM WYSS BODY CAMERA.MP4

11.  **83** audio dropouts are noted throughout entire recording. Most are less than .5 of a second in length.



12. Jim Wyss is seeing spraying Jack Lunneen 2 different times with pepper spray.

- **1:47:10AM / 18:33:23** of Jim Wyss video, 05:19:19 of the Roger Johnson video

- **01:47:21AM / 18:44:04** of Jim Wyss video, 05:30:00 of the Roger Johnson video.



V4

LUNNEEN VS BERRIEN SPRINGS - O00138 JIM WYSS BODY CAMERA.MP4

00138 JIM WYSS BODY CAMERA.MP4

13. Jack Lunneen asks Deputy Roger Johnson "Who is Lunneen?"  Johnson's response is "You are."

14. At **20:30:11 / 1:48:45AM** Roger Johnson can be seen on top of Jack Lunneen, who is laying face down.



Footage from 000138 Jim Wyss Body Camera video

15.  Within **33** seconds at **1:49:18AM** Jack Lunneen is heard making his last audible sound.

16. At the time of Jack Lunneen's last known audible sound neither Jim Wyss or Roger Johnson make any attempt to aid Jack Lunneen, even though it appears they both realize Lunneen is no longer breathing within 30 seconds of his last known sound.



V4



| Description | Time | Duration from previous event | Timespan since Lunneen last audible sound |
|---|---|---|---|
| Officer Wyss trips Lunneen | 1:47:34 AM | | |
| Officer Johnson rolls on top of Lunneen | 1:48:45 AM | 1m 11s | |
| First cuff placed on left hand | 1:49:12 AM | 27s | |
| Lunneen last audible sound | 1:49:18 AM | 6s | - |
| Officer calls in to dispatch | 1:49:51 AM | 33s | 33s |
| Officer Johnson reports Lunneen "trouble breathing" | 1:49:57 AM | 6s | 39s |
| Officer Johnson "Hey!" | 1:50:06 AM | 9s | 48s |
| Officer Johnson "wake up" | 1:50:09 AM | 3s | 51s |
| Officer Johnson advises "medic priority 1" | 1:50:17 AM | 8s | 59s |
| Officer Johnson "wake up" | 1:50:34 AM | 17s | 1m 16s |
| Officer Johnson "Is he breathing?" | 1:52:04 AM | 1m 30s | 2m 46s |
| Officer Wyss "looks kinda grey" | 1:52:16 AM | 12s | 2m 58s |
| Paramedic observes Lunneen for the first time | 1:52:50 AM | 34s | 3m 32s |
| Officer Wyss removes cuffs - per paramedic request | 1:53:56 AM | 1m 6s | 4m 38s |
| Officers roll over Lunneen | 1:54:10 AM | 14s | 4m 52s |
| Officer Wyss asks for extra gloves | 1:54:38 AM | 28s | 5m 20s |
| Officer Wyss places new gloves on | 1:55:07 AM | 29s | 5m 49s |
| Lucas Compression begins on Lunneen | 1:56:37 AM | 1m 30s | 7m 19s |

33 seconds

3m 32s

7m 19s

V4

000138 JIM WYSS BODY CAMERA.MP4

# META*DATA*

```
File Name                    : 000138 Jim Wyss Body Camera.mp4

05.28.21
File Size                    : 388 MiB
File Modification Date/Time  : 2019:06:14 22:49:24-04:00        ◄─────    File Modification Date: Date file may
File Access Date/Time        : 2019:06:14 22:49:24-04:00                  have been copied.
File Inode Change Date/Time  : 2019:06:14 22:49:24-04:00
File Permissions             : -rw-rw-rw-
File Type                    : MP4
File Type Extension          : mp4
MIME Type                    : video/mp4
Major Brand                  : MP4 Base Media v1 [ISO 14496-12:2003]
Minor Version                : 0.2.0
Compatible Brands            : isom, iso2, avc1, mp41
Media Data Size              : 404195795
Media Data Offset            : 48
Movie Header Version         : 0
Create Date                  : 0000:00:00 00:00:00
Modify Date                  : 0000:00:00 00:00:00
Time Scale                   : 1000
Duration                     : 0:44:10
Preferred Rate               : 1
Preferred Volume             : 100.00%
Preview Time                 : 0 s
Preview Duration             : 0 s
Poster Time                  : 0 s
Selection Time               : 0 s
Selection Duration           : 0 s
Current Time                 : 0 s
Next Track ID                : 3
Track Header Version         : 0
Track Create Date            : 0000:00:00 00:00:00            ◄─────    Track Create Date has been removed.
Track Modify Date            : 0000:00:00 00:00:00
Track ID                     : 1
Track Duration               : 0:44:10
Track Layer                  : 0
Track Volume                 : 0.00%
Image Width                  : 1280
Image Height                 : 720
Graphics Mode                : srcCopy
Op Color                     : 0 0 0
Compressor ID                : avc1
Source Image Width           : 1280
Source Image Height          : 720
X Resolution                 : 72
Y Resolution                 : 72
Bit Depth                    : 24
Video Frame Rate             : 29.975
Matrix Structure             : 1 0 0 0 1 0 0 0 1
Media Header Version         : 0
Media Create Date            : 0000:00:00 00:00:00            ◄─────    Media Create date has been removed.
Media Modify Date            : 0000:00:00 00:00:00
Media Time Scale             : 48000
Media Duration               : 0:44:10
Media Language Code          : und
Handler Description          : SoundHandler
Balance                      : 0
Audio Format                 : mp4a
Audio Channels               : 2
Audio Bits Per Sample        : 16
Audio Sample Rate            : 48000
Handler Type                 : Metadata
Handler Vendor ID            : Apple
Encoder                      : Lavf57.31.100
Image Size                   : 1280x720
Megapixels                   : 0.922
Avg Bitrate                  : 1.22 Mbps
Rotation                     : 0
```

V4

# CONCLUSIONS:

- Total amount of Law Enforcement audibly and visibly at scene

    1. **Jim Wyss (PD)-** **000138 Jim Wyss Body Camera.mp4**

    2. **Roger Johnson (SO) -** **000139 Roger Johnson Body Camera Interaction**

    3. **SO Deputy #1** arrives at **1:54AM** wearing Axon 2 Body Camera - This deputy is also seen in **Unidentified** officer video turning his camera off.

    4. **SO Deputy #2 arrives** at **1:54AM -** wearing Axon 2 Body Camera

    5. **PD Officer #1 arrives** at **1:55AM**

    6. **Unidentified Female SO Deputy** This is the female deputy wearing the Axon 2 Body Camera  footage titled: **000140 Unidentified Officer Body Cam**



- **There is additional Body Camera footage that has not been disclosed.**

# CONCLUSIONS:

- There are **NO** video edits contained in this footage.

- Original Metadata was removed from this file.

- **7** audio redactions are visible and audibly recognized.
- All redactions are during Officer Wyss's interactions with 911 caller.
- **2** of the redactions do not follow other redaction patterns regarding length and context. This area of the conversation appears to be about the suspect.

- *Viewing both Officers', Jim Wyss and Roger Johnson, body camera footage from the last known audible sound Lunneen makes at **1:49:18AM** that Officer Johnson was aware that Lunneen was not breathing as he indicates in his radio transmission to dispatch alerting to speed up medic, because Lunneen is "having trouble breathing" at **1:49:51AM**.*

- *During the time span from Lunneen's last audible sound at **1:49:18AM** and paramedic arrival to make first observation of Lunneen's condition at **1:52:50AM,** Officer Johnson and Officer Wyss make **NO** efforts to aid, administer or facilitate any life saving measures on Jack Lunneen during this **3 minutes and 32 seconds.** Their conversation indicates that they are more concerned with washing their uniform than Lunneen turning grey and not breathing.*

- *During the time span from Lunneen's last audible sound at **1:49:18AM** to the first use of any life saving measure by paramedic's use of the Physio -Control Lucas Chest Compression unit at **1:56:37AM**, Officer Johnson is seen grabbing the Lucas from the rear of the paramedic's vehicle at **01:54:48AM**.*

- *Officer Wyss made no efforts to aid, administer or facilitate any life saving measures on Lunneen during this **7 minutes and 19 seconds**.*

- Both Wyss and Johnson claim that they don't know who Jack Lunneen is. Wyss, at minute **00:37:15:00** of his body cam footage, states "And like I don't even know who this dude is." Wyss also states that he came into contact with

Lunneen earlier as Lunneen rode up to his patrol car on his bike talking nonsense mentioning Johnson, as Wyss states at minute **00:41:08:00** of Wyss's body cam footage "Um, and then, I, so, um, loo- he mentioned JR" (Wyss is telling fellow officers about his encounter with Lunneen earlier).

- Johnson, before Wyss arrives at the scene, is heard responding to Lunneen's question "Sir, tell me who's Lunneen?".  Johnson's response was "You are."  This interaction can be seen and heard at minute **00:1:30:00** of Johnson's body cam footage.

- It was documented that Officer Jim Wyss had gone to his patrol car to grab a life-saving device. Neither Wyss or Johnson ever left the scene of the incident except when Johnson went to grab the Lucas (chest compression device) out of the paramedic car at minute **12:56:00** of Johnsons body cam footage after the paramedic asked for someone to do so. Wyss nor Johnson did anything after Lunneen's last audible sound (heard at minute **00:20:39:00** of Wyss's body cam footage) in an attempt to save his life.

V4

# **VIDEO**PROCESSING:

being compiled.

**LUNNEEN VS BERRIEN SPRINGS - OOO138 JIM WYSS BODY CAMERA.MP4**

# **AUDIOPRO**CESSING:

being compiled.

**LUNNEEN VS BERRIEN SPRINGS - OOO138 JIM WYSS BODY CAMERA.MP4**

# MARKERS

# OFFICER JIM WYSS - PD MARKERS

Updated: 6/28/21

**Audio Instances**    **V3**

**File Examined:** 000138 Jim Wyss Body Camera.mp4
**Format:** Embedded audio channel from Mp4
**Codec:** H.264
**Resolution:** 1280 x720
**Frame Rate:** 29.975 fps
**Color Space:** Rec.709
**Size:** 407MB
**Date Created:** 6/14/2019 - 10:49pm
**Date Modified:** 6/14/2019 - 10:49PM
**Last Opened:** 6/14/2019 - 10:49PM
**Recording Device:** Body Camera
**Software:** Lavf57.31.100
**Date Displayed:** NA
**Time Displayed:** NA
**Time End Display:** NA
**Runtime:** 00:44:07:15.81
**Audio Channels:** 1 Channel - Single Mic Body Camera
**Audio Codec:** MPEG-4 Audio
**Sample Rate:** 48000.00hz
**Bitrate:** 768kbps
**Bit Depth:** 16bit

**Date received:** 5/28/2021
**Date Analyzed:** 5/29/2021 - 6/22/2021

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| Markers | 406 | 979 | 304 | 51 |
| Audio Redaction | 13 | 7 | 0 | 0 |
| Audio Edit | **75** | 0 | 0 | 0 |
| Video Edit | - | 0 | 0 | **1** |
| Turns Camera Off | - | 0 | 0 | 2 |
| Dropout | 0 | 83 | 1 | 0 |
| Beep | 0 | 19 | 24 | 2 |
| Radio | 86 | 67 | 42 | 11 |
| Caller Dialogue | 133 | 44 | 0 | 0 |
| Dialogue | 234 | 774 | 223 | 39 |
| Lunneen | 0 | 212 | 44 | 0 |
| Help | | 48 | | |
| Please | | 13 | | |
| Wyss | 25 | 276 | 17 | 0 |
| Johnson | 19 | 155 | 160 | 2 |
| Unidentified | 2 | 8 | 0 | 13 |
| SO Deputy Dialogue (Patrol Car 31) | 0 | 0 | 0 | 5 |
| Paramedic | 0 | 50 | 10 | 6 |
| Check | 1 | 4 | 2 | 0 |

### 000138 Jim Wyss Body Camera Markers

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Full Length | 0:00:00 | 44:07:16 | 44:07:16 | |
| Beginning | 0:00:00 | | | |
| Radio Dialogue (Johnson) | 0:04:13 | | | Berrien 9-9-10s in the area |
| Wyss Dialogue | 0:09:10 | | | 15-11s in the area aswell |
| Audio Dropout | 0:27:28 | 0:28:01 | 0:00:33 | |
| Audio Dropout | 1:05:29 | 1:06:01 | 0:00:32 | |
| Audio Dropout | 1:38:29 | 1:39:01 | 0:00:32 | |
| Wyss Dialogue | 2:03:15 | | | Where'd you go you squert, *mumbles* *CHECK* |
| Audio Dropout | 2:39:26 | 2:39:29 | 0:00:03 | |
| Audio Dropout | 3:30:27 | 3:30:30 | 0:00:03 | |
| Radio Dialogue (female) | 3:45:27 | | | 18-12 3rd party *inaudible*  today |
| Radio Dialogue (male) | 3:50:18 | | | Yes |
| Radio Dialogue (female) | 3:52:08 | | | My *inaudible* calling in again |
| Radio Dialogue (male) | 3:55:24 | | | There's nothing we can do for them their.. arguing *inaudible* |
| Radio Dialogue (female) | 4:02:20 | | | *inaudible* |
| Radio Dialogue (female) | 4:05:07 | | | Female's threatening to stab the male now |
| Radio Dialogue (Johnson) | 4:14:28 | | | *inaudible* is that him |
| Radio Dialogue (female) | 4:17:25 | | | Affirmative |
| Audio Dropout | 4:20:27 | 4:21:00 | 0:00:33 | |
| Radio Dialogue (female) | 4:30:05 | | | We just got an open 911, they're not listening to us, just yelling at eachother |
| Wyss Dialogue | 4:37:09 | | | Just fucking leave... god dang |
| Audio Dropout | 4:55:28 | 4:56:00 | 0:00:32 | |
| Buzz/Beep | 5:00:07 | | | Wyss Body Camera beep |
| Radio Beep | 5:41:02 | | | Wyss radios in |

1

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 5:42:01 | | | 15-11, uh 9-9-10 calling off |
| Radio Dialogue (male) | 5:46:21 | | | Go |
| Wyss Dialogue | 5:47:25 | | | Any luck |
| Audio Dropout | 5:47:28 | 5:47:30 | 0:00:02 | |
| Radio Beep | 5:47:30 | | | Wyss radios in |
| Any luck | 5:48:13 | | | |
| Radio Dialogue (Johnson) | 5:51:18 | | | Uh, negative... went down "inaudible" aswell |
| Radio Beep | 5:56:07 | | | Wyss radios in |
| Wyss Dialogue | 5:56:27 | | | Clear, I'm going to go make contact with the caller |
| Radio Dialogue (male) | 6:01:26 | | | 10-4, imma stay in the area, he must go around here somewhere "CHECK" |
| Radio Beep | 6:07:08 | | | Wyss radios in |
| Wyss Dialogue | 6:08:11 | | | Clear |
| Audio Dropout | 6:08:28 | 6:09:00 | 0:00:32 | |
| Wyss Dialogue | 6:09:29 | | | Keep me posted if anything happens |
| Radio Beep | 6:27:25 | | | Wyss radios in |
| Wyss Dialogue | 6:28:16 | | | Berrien 15-11 |
| Wyss Dialogue | 6:28:16 | 6:34:22 | 0:06:06 | Berrien 15-11 |
| Radio Dialogue (female) | 6:33:18 | | | Go ahead |
| Radio Beep | 6:34:10 | | | Wyss radios in |
| Wyss Dialogue | 6:34:22 | | | Just confirming that was one "audio redaction" |
| Audio redaction | 6:35:24 | 6:37:18 | 0:01:54 | |
| Radio Dialogue (female) | 6:40:19 | | | |
| Radio Beep | 6:43:17 | | | Wyss radios in |
| Wyss Dialogue | 6:43:28 | | | Clear |
| Radio Beep | 6:45:08 | | | Wyss radios in |
| Wyss arrives at callers house | 6:45:18 | | | |
| Wyss Dialogue | 6:45:26 | | | I'll be out, I'm gonna make contact with the caller |
| Wyss gets out of vehicle | 6:53:22 | | | Going to make contact w/ the caller |
| Audio Dropout | 7:02:29 | 7:03:01 | 0:00:32 | |
| Wyss Knocks on door | 7:26:16 | | | |
| Caller Dialogue | 7:28:16 | | | Coming |
| Audio Dropout | 7:34:30 | 7:35:02 | 0:00:32 | |
| Wyss conversation with caller | 7:34:30 | 12:49:30 | 5:15:00 | |
| Caller Dialogue | 7:35:02 | | | Hello officer |
| Wyss Dialogue | 7:36:00 | | | Hello |
| Caller Dialogue | 7:37:08 | | | Your, your kind dispatch lady just let me off the phone |
| Wyss Dialogue | 7:41:19 | | | Ok |
| Caller Dialogue | 7:42:30 | | | I just... |
| Wyss Dialogue | 7:43:03 | | | Whats goin on? |
| Caller Dialogue | 7:45:08 | | | A crazy man... no shirt on, white male, 45 55 |
| Caller Dialogue (Story) | 7:45:08 | 8:46:16 | 1:01:08 | |
| Caller Dialogue | 7:50:18 | | | Made a circumference of the house, and he was hollering for help |
| Caller Dialogue | 7:54:21 | | | He went, I heard him... I went... I turned off some lights |
| Caller Dialogue | 7:59:29 | | | I heard him hollering at the front, and then I looked, and then he banged on the air... |
| Audio Dropout | 8:03:27 | 8:03:29 | 0:00:02 | |
| Caller Dialogue | 8:05:05 | | | I first, first heard hollering in between the two houses |
| Caller Dialogue | 8:09:06 | | | Then he went, I heard him hollering in the back asking for help, and then um... |
| Caller Dialogue | 8:13:11 | | | Well he dug through my recycling bin, I heard all this noise |
| Caller Dialogue | 8:17:02 | | | Then I thought he was going that direction, and then he came around the front of the house |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 8:21:21 | | | And if you walk to the side, the living room window where the air condtioner should be |
| Caller Dialogue | 8:26:14 | | | He started punching through the sides of the air conditioner, pushed it into my living room, so im going to have to get that window, uh glass replaced tomorrow |
| Caller Dialogue | 8:34:17 | | | Im sorry, Im sorting the house, Im not ready for company inside, I... |
| Caller Dialogue | 8:40:28 | | | Moving back home, going through my parents things, its like a... |
| Caller Dialogue | 8:45:01 | | | Im not done sorting, and its a two year project |
| Wyss Dialogue | 8:46:16 | | | I understand |
| Caller Dialogue | 8:48:07 | | | So ive got too many boxes to show you from the inside but... |
| Caller Dialogue | 8:51:21 | | | Then, I just... |
| Wyss Dialogue | 8:53:02 | | | I should be able to get a good look from the outside, I mean I could see some broken glass as I was walking up so... |
| Caller Dialogue | 8:57:05 | | | Right, so hopefully the storm window was up and he didnt do that |
| Caller Dialogue | 8:59:11 | | | But he pushed in on either side of the... *mumbles* air conditioner, and then he pushed that all the way in and was hollering |
| Audio Dropout | 9:05:26 | 9:05:29 | 0:00:03 | |
| Caller Dialogue | 9:06:05 | | | And I was afraid he was gonna try and climb in... |
| Wyss Dialogue | 9:07:28 | | | Ok... whats your name? |
| Audio redaction | 9:09:04 | 9:26:16 | 0:17:12 | Caller giving name |
| Caller Dialogue | 9:26:22 | | | My drivers license is... he was... her name is *inaudible* |
| Wyss Dialogue | 9:29:01 | | | I just need your birthday |
| Caller Dialogue | 9:30:13 | | | O...k... *redacted* |
| Audio redaction | 9:31:13 | 9:37:06 | 0:05:53 | Caller giving birthday |
| Wyss Dialogue | 9:37:13 | | | And a good phone number for ya? |
| Caller Dialogue | 9:38:22 | | | My... Ill give you two cell numbers... I called on my Michigan one um... |
| Wyss Dialogue | 9:40:21 | | | Ok |
| Audio redaction | 9:42:25 | 9:52:22 | 0:09:57 | Caller giving phone number 1 |
| Wyss Dialogue | 9:52:22 | | | Ok |
| Caller Dialogue | 9:53:12 | | | And then my work one, its a self (cell?), but its Indiana so... *redacted* |
| Audio redaction | 9:56:29 | 10:05:28 | 0:08:58 | Caller giving phone number 2 |
| Caller Dialogue | 10:05:28 | | | Use most of all, but I need to use the Michigan one for 911 |
| Audio Dropout | 10:07:26 | 10:07:29 | 0:00:02 | |
| Wyss Dialogue | 10:09:09 | | | Ok |
| Wyss Dialogue | 10:10:29 | | | Alright |
| Caller Dialogue | 10:11:21 | | | So... ok, Im just a bit shaken |
| Wyss Dialogue | 10:14:27 | | | I cant say that id blame ya, I would be too |
| Caller Dialogue | 10:15:24 | | | Because, I was, I was sorting and so Im up late, like you saw my living room lights on. |
| Caller Dialogue | 10:21:08 | | | I, um, I forgotten to turn that off " |
| Wyss Dialogue | 10:23:11 | | | Yea, no, I was parked just downtown and... if this is the same guy im thinking of, he had come up to my car, and sort of spouting off a bunch of non-sense and then rode away. |
| Caller Dialogue | 10:31:15 | | | Did he have a shirt on... then? |
| Wyss Dialogue | 10:33:01 | | | Yes he did but... |
| Audio Dropout | 10:35:27 | 10:35:29 | 0:00:02 | |
| Caller Dialogue | 10:36:07 | | | A white guy, 45 to 55, but he, his shirt was off, he was carrying something. |
| Wyss Dialogue | 10:36:07 | | | Was he... |
| Wyss Dialogue | 10:37:04 | | | Yea |
| Wyss Dialogue | 10:41:27 | | | It looked like a cooler |
| Caller Dialogue | 10:43:24 | | | Ok |
| Wyss Dialogue | 10:44:11 | | | He had a bag, he had a plastic shopping bag, and a cooler with him |
| Caller Dialogue | 10:46:03 | | | I couldnt really tell what he was carrying, but I knew he had pants, but he didnt have a shirt |
| Wyss Dialogue | 10:50:18 | | | Ok |
| Wyss Dialogue | 10:51:09 | | | Well if he doesn't have a shirt, hes gonna be pretty cold |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Caller Dialogue | 10:52:10 | | | And then after he punched the window in, I didn't pay a lot of attention where he was going, thats when I called... |
| Wyss Dialogue | 10:58:19 | | | Understandable, right... |
| Wyss Dialogue | 11:00:25 | | | Nope, thats the safest way to do it |
| Wyss Dialogue | 11:04:10 | | | Ok, well... keep the doors locked |
| Audio Dropout | 11:04:26 | 11:04:28 | 0:00:02 | |
| Caller Dialogue | 11:05:26 | | | I, I know you wont, I, I *redacted* |
| Caller Dialogue | 11:06:29 | | | I, I *audio redacted* |
| Audio redaction | 11:07:14 | 11:27:28 | 0:20:15 | |
| Wyss Dialogue | 11:28:09 | | | If you see any lights or noise, um in the next few minutes, its going to be me taking pictures of the damages |
| Caller Dialogue | 11:33:14 | | | Ok |
| Wyss Dialogue | 11:34:04 | | | Alright, beyond that if you hear anything else give us a call ok? |
| Audio Dropout | 11:36:25 | 11:36:28 | 0:00:02 | |
| Caller Dialogue | 11:37:26 | | | Yes sir |
| Wyss Dialogue | 11:38:17 | | | Alright |
| Caller Dialogue | 11:38:24 | | | And you are officer... |
| Wyss Dialogue | 11:39:28 | | | Wyss, Jim Wyss |
| Caller Dialogue | 11:41:02 | | | Jim... W-I-S-S |
| Wyss Dialogue | 11:42:19 | | | Y-S-S |
| Caller Dialogue | 11:43:09 | | | Y-S-S |
| Wyss Dialogue | 11:43:18 | | | Lemme give you a card... |
| Caller Dialogue | 11:44:22 | | | Oh, I really appreciate that sir |
| Wyss Dialogue | 11:47:09 | | | If I *audio redacted* |
| Audio redaction | 11:47:17 | 12:49:30 | 1:02:13 | |
| Wyss sees Lunneen | 12:49:07 | | | While talking with the caller, Wyss shines his light around and Sees Lunneen walking by. |
| Wyss Dialogue | 12:50:25 | | | 15-11, 9-9-10, I got him |
| Wyss Dialogue | 12:53:24 | | | Hes gonna be headed southbound towards downtown, down Main Street |
| Wyss Dialogue | 13:02:27 | | | Union and Main, hes not wearing a shirt, black pants |
| Audio Dropout | 13:08:25 | 13:08:27 | 0:00:02 | |
| Wyss Dialogue | 13:12:11 | | | Yea he just rann into somebodies back yard, I lost vidual but I can hear him... |
| Johnson camera start (about) CHECK | 13:15:06 | | | |
| Wyss Dialogue | 13:20:13 | | | Main and Union |
| Wyss Dialogue | 13:29:13 | | | Hes headed southbound, hes in somebodies, I think hes in the alley |
| Audio Dropout | 13:39:24 | 13:39:26 | 0:00:02 | |
| Wyss Dialogue | 13:50:20 | | | Hes gonna be west of Main Street |
| Wyss Dialogue | 14:03:12 | | | Clear |
| Runs back to patrol car | 14:04:05 | | | Wyss gets call that Johnson found Lunneen after he ran away from Wyss. |
| Wyss Dialogue | 14:05:02 | | | You got visual? |
| Audio Dropout | 14:09:24 | 14:09:26 | 0:00:02 | |
| Wyss gets into car | 14:27:07 | | | |
| Wyss gets back into patrol car | 14:29:04 | | | |
| Radio Dialogue (female) | 14:31:07 | | | She was saying he was accross the street from the 155 *inaudible* |
| Audio Dropout | 14:38:25 | 14:38:27 | 0:00:02 | |
| Radio Dialogue (male) | 14:40:15 | | | Berrien Springs are you *inaudible* |
| Wyss arrives at Lunneen's location | 14:55:03 | | | |
| Lunneen Dialogue | 14:58:03 | | | Why you just *mumbles* |
| Buzz/Beep | 15:00:03 | | | Wyss Body Camera beep |
| Lunneen Dialogue | 15:00:24 | | | Pay for that |
| Lunneen Dialogue | 15:02:11 | | | *mumbles* |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 15:07:06 | | | Hello |
| Radio Beep | 15:07:14 | | | |
| Lunneen Dialogue | 15:08:16 | | | *mumbles* |
| Lunneen Dialogue | 15:09:26 | | | *mumbles* |
| Wyss Dialogue | 15:11:03 | | | oh, stay, stay on the ground |
| Audio Dropout | 15:11:23 | 15:11:25 | 0:00:02 | |
| Lunneen Dialogue | 15:12:11 | | | I'm not moving anywhere |
| Wyss Dialogue | 15:13:14 | | | stay on the ground |
| Lunneen Dialogue | 15:14:07 | | | I will sir |
| Lunneen Dialogue | 15:17:12 | | | Hey! |
| Wyss Dialogue | 15:18:14 | | | Have a seat, nope, nope hey, have a seat |
| Lunneen Dialogue | 15:18:18 | | | Help! |
| Lunneen Dialogue | 15:19:24 | | | I know sir |
| Wyss Dialogue | 15:20:23 | | | Sit down |
| Lunneen Dialogue | 15:24:02 | | | Help! |
| Lunneen Dialogue | 15:26:19 | | | Cmon guys, please |
| Wyss Dialogue | 15:28:02 | | | Whats going on tonight man? |
| Lunneen Dialogue | 15:30:14 | | | I heard this *CHECK* |
| Lunneen Dialogue | 15:31:19 | | | Can I stand up please |
| Lunneen Dialogue | 15:33:05 | | | Ill stay right here |
| Johnson Dialogue | 15:34:02 | | | Ok |
| Johnson Dialogue | 15:34:21 | | | Thats fine |
| Lunneen Dialogue | 15:36:05 | | | Alright guys |
| Lunneen Dialogue | 15:37:17 | | | Whats going on |
| Lunneen Dialogue | 15:39:07 | | | Is ive been working hard guys |
| Audio Dropout | 15:40:23 | 15:40:25 | 0:00:02 | |
| Lunneen Dialogue | 15:41:06 | | | Im an addict |
| Lunneen cough | 15:42:25 | | | |
| Lunneen cough | 15:44:02 | | | |
| Lunneen Dialogue | 15:45:10 | | | Right now |
| Lunneen Dialogue | 15:47:06 | | | Its climaxing |
| Lunneen Dialogue | 15:50:27 | | | Why |
| Lunneen Dialogue | 15:52:01 | | | Why do you get paid *mumbles* *CHECK* |
| Lunneen Dialogue | 15:54:15 | | | Sorry |
| Lunneen Dialogue | 15:56:01 | | | Guys? |
| Lunneen Dialogue | 15:57:09 | | | Help... yes |
| Lunneen Dialogue | 15:58:25 | | | Call them, my people here too |
| Lunneen Dialogue | 16:00:28 | | | I went to em all *CHECK* |
| Lunneen Dialogue | 16:02:20 | | | And uh... |
| Lunneen Dialogue | 16:03:23 | | | Didn't say a word to nobody |
| Lunneen Dialogue | 16:05:21 | | | Not a soul |
| Lunneen Dialogue | 16:07:04 | | | About anything I might have suspected |
| Lunneen Dialogue | 16:09:01 | | | I swear to god on my life |
| Wyss Dialogue | 16:10:14 | | | Alright, Alright |
| Lunneen Dialogue | 16:10:28 | | | I did not *mumbles* |
| Lunneen Dialogue | 16:12:18 | | | You guys know |
| Audio Dropout | 16:13:22 | 16:13:25 | 0:00:03 | |
| Lunneen Dialogue | 16:14:10 | | | I know what happening, and your going to kill me |
| Wyss Dialogue | 16:16:26 | | | Nobody's going to kill you tonight alright |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Lunneen Dialogue | 16:16:26 | | | Why |
| Lunneen Dialogue | 16:19:20 | | | Guys |
| Johnson Dialogue | 16:20:08 | | | You have PC *CHECK* |
| Lunneen Dialogue | 16:21:15 | | | Huh? *CHECK* |
| Wyss Dialogue | 16:22:01 | | | Ya, i got MDOP |
| Lunneen Dialogue | 16:22:11 | | | Ok I'm sorry |
| Johnson Dialogue | 16:23:22 | | | Turn around for me |
| Lunneen Dialogue | 16:24:09 | | | Alright |
| Wyss Dialogue | 16:24:18 | | | Turn around, turn around |
| Lunneen Dialogue | 16:25:14 | | | Help! |
| Wyss Dialogue | 16:26:00 | | | Put your hands, yep, nope, nope, right here right here |
| Lunneen Dialogue | 16:28:05 | | | I get . . . . . |
| Wyss Dialogue | 16:28:22 | | | Nope, nope, nope, c'mon, hey, hey, hey |
| Johnson pulls out taser | 16:29:00 | | | |
| Lunneen Dialogue | 16:29:11 | | | Help! |
| Lunneen Dialogue | 16:30:21 | | | Fine! |
| Wyss Dialogue | 16:31:05 | | | Nope, you need to stay right here |
| Lunneen Dialogue | 16:31:24 | | | Guys dont do this |
| Johnson Dialogue | 16:32:22 | | | Put your hands behind your back, or imma taze you |
| Johnson Dialogue | 16:33:06 | | | Ok, put your hand behind your back |
| Lunneen Dialogue | 16:33:06 | | | Help! |
| Lunneen Dialogue | 16:34:24 | | | |
| Wyss Dialogue | 16:35:14 | | | hhmp, stop walking |
| Wyss Dialogue | 16:36:24 | | | stop walking! |
| Lunneen Dialogue | 16:37:15 | | | Ok |
| Johnson Dialogue | 16:38:09 | | | Keep them behind your back |
| Lunneen Dialogue | 16:38:23 | | | Ok why, why are you being this way |
| Lunneen Dialogue | 16:41:04 | | | Help! |
| Johnson Dialogue | 16:41:26 | | | Get down on your knees, or im going to taze you! |
| Lunneen Dialogue | 16:42:18 | | | Help! |
| Lunneen Dialogue | 16:43:30 | | | Help! |
| Audio Dropout | 16:44:22 | 16:44:24 | 0:00:02 | |
| Johnson Dialogue | 16:44:24 | | | Get down on your knees |
| Lunneen Dialogue | 16:45:21 | | | Help! |
| Johnson Dialogue | 16:46:22 | | | Get down on your knees |
| Wyss Dialogue | 16:47:16 | | | Get down, cmon, get down on your knees |
| Lunneen Dialogue | 16:49:22 | | | Help |
| Johnson Dialogue | 16:50:15 | | | Your gonna walk into traffic |
| Lunneen Dialogue | 16:50:25 | | | Help |
| Lunneen Dialogue | 16:52:08 | | | Help! |
| Lunneen Dialogue | 16:53:16 | | | Help! |
| Lunneen Dialogue | 16:54:11 | | | Dont do it please |
| Johnson Dialogue | 16:55:11 | | | On the ground right now! |
| Johnson Dialogue | 16:56:23 | | | Get down on your knees now! |
| Lunneen Dialogue | 16:57:21 | | | Why |
| Wyss Dialogue | 16:58:07 | | | Get Down! |
| Lunneen Dialogue | 16:58:29 | | | Why |
| Lunneen Dialogue | 16:59:25 | | | Help |
| Lunneen Dialogue | 17:00:13 | | | Don't shoot me |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Lunneen Dialogue | 17:01:13 | | | Don't shoot me |
| Johnson Dialogue | 17:01:13 | | | Get down on your knees |
| Lunneen Dialogue | 17:02:16 | | | Don't shoot me |
| Johnson Dialogue | 17:02:21 | | | Get down on your knees |
| Lunneen Dialogue | 17:03:22 | | | Help |
| Lunneen Dialogue | 17:04:24 | | | Help! |
| Wyss Dialogue | 17:04:29 | | | Stay back |
| Lunneen Dialogue | 17:05:29 | | | Dont please! |
| Wyss Dialogue | 17:06:15 | | | Just down on your knees |
| Wyss Dialogue | 17:07:12 | | | Get down on your knees |
| Lunneen Dialogue | 17:08:17 | | | No |
| Wyss Dialogue | 17:09:06 | | | Nope, stay back |
| Lunneen Dialogue | 17:09:16 | | | Help! |
| Lunneen Dialogue | 17:10:23 | | | Help |
| Wyss Dialogue | 17:10:29 | | | Stay back |
| Johnson Dialogue | 17:10:29 | | | Get on your knees |
| Lunneen Dialogue | 17:11:23 | | | Help |
| Audio Dropout | 17:12:22 | 17:12:25 | 0:00:03 | |
| Lunneen Dialogue | 17:12:25 | | | Dont! |
| Lunneen Dialogue | 17:13:29 | | | Dont please |
| Johnson Dialogue | 17:14:14 | | | Stay back |
| Wyss Dialogue | 17:15:08 | | | Get down on your knees |
| Wyss Dialogue | 17:16:19 | | | Nope, stay back stay back |
| Lunneen Dialogue | 17:17:24 | | | Dont |
| Wyss Dialogue | 17:18:17 | | | Stay back |
| Lunneen Dialogue | 17:18:23 | | | Dont |
| Lunneen Dialogue | 17:19:17 | | | Help! |
| Wyss Dialogue | 17:20:16 | | | Stay ba- |
| Lunneen Dialogue | 17:20:20 | | | Please dont |
| Lunneen Dialogue | 17:22:05 | | | Dont |
| Wyss Dialogue | 17:22:23 | | | Gimme your hand |
| Lunneen Dialogue | 17:23:04 | | | No Dont |
| Lunneen Dialogue | 17:24:25 | | | Help |
| Lunneen Dialogue | 17:26:02 | | | Help |
| Lunneen Dialogue | 17:27:11 | | | I'm not the one |
| Johnson Dialogue | 17:28:17 | | | Get down on your knees |
| Lunneen Dialogue | 17:29:06 | | | I'm not the one |
| Wyss Dialogue | 17:29:15 | | | Down on your knees |
| Wyss Dialogue | 17:30:09 | | | C'mon get down, get down |
| Lunneen Dialogue | 17:31:09 | | | Please no |
| Wyss Dialogue | 17:32:08 | | | Right here, right here |
| Lunneen Dialogue | 17:32:28 | | | No |
| Wyss Dialogue | 17:33:08 | | | Get down |
| Lunneen Dialogue | 17:33:23 | | | Help! |
| Lunneen Dialogue | 17:34:21 | | | Help! |
| Johnson Dialogue | 17:35:25 | | | Get down |
| Lunneen Dialogue | 17:36:28 | | | I wont hurt you *CHECK* |
| Johnson Dialogue | 17:37:28 | | | get down on your knees |
| Wyss Dialogue | 17:39:07 | | | Stay out of the road, nope, stay out of the road |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Lunneen Dialogue | 17:40:16 | | | I won't go over there |
| Wyss Dialogue | 17:41:18 | | | C'mon |
| Lunneen Dialogue | 17:41:28 | | | Help |
| Wyss Dialogue | 17:42:18 | | | Get down on your knees |
| Lunneen Dialogue | 17:43:03 | | | Help |
| Johnson Dialogue | 17:43:10 | | | Get down on your knees, were not hurting you |
| Audio Dropout | 17:43:24 | 17:43:26 | 0:00:02 | |
| Lunneen Dialogue | 17:44:14 | | | Right there, right there, yes |
| Johnson Dialogue | 17:45:28 | | | Were not gonna hurt you, there are cars coming get down |
| Lunneen Dialogue | 17:46:12 | | | Help |
| Lunneen Dialogue | 17:47:17 | | | Help |
| Lunneen Dialogue | 17:48:18 | | | I know |
| Lunneen Dialogue | 17:49:22 | | | Help |
| Johnson Dialogue | 17:50:24 | | | What? |
| Wyss grabs his pepper spray | 17:50:28 | | | |
| Johnson Dialogue | 17:51:05 | | | Get d... |
| Marker 959 | 17:52:21 | | | |
| Johnson Dialogue | 17:52:25 | | | Get down |
| Lunneen Dialogue | 17:52:25 | | | Stop |
| Lunneen Dialogue | 17:54:03 | | | Stop |
| Taser shot | 17:54:27 | | | |
| Johnson shoots taser and hits Lunneen | 17:54:28 | | | Lunneen pulls out the probes |
| Lunneen | 17:55:06 | | | ouch! |
| Johnson Dialogue | 17:55:11 | | | Get down |
| Lunneen Dialogue | 17:56:04 | | | Help, ahhh |
| Johnson Dialogue | 17:56:28 | | | Get down |
| Lunneen Dialogue | 17:57:28 | | | Ahhh help |
| Lunneen Dialogue | 17:58:28 | | | Stop |
| Wyss Dialogue | 17:59:20 | | | Alright hes going down |
| Lunneen Dialogue | 18:00:13 | | | Please help |
| Lunneen Dialogue | 18:01:12 | | | No |
| Johnson Dialogue | 18:02:01 | | | Terry get another car started |
| Lunneen Dialogue | 18:02:13 | | | Help |
| Lunneen Dialogue | 18:03:11 | | | No, No, Don't |
| Wyss Dialogue | 18:04:27 | | | Stop |
| Wyss Dialogue | 18:05:15 | | | Stop right there |
| Lunneen Dialogue | 18:05:21 | | | Ah |
| Lunneen Dialogue | 18:06:18 | | | No |
| Lunneen Dialogue | 18:07:18 | | | Ah |
| Lunneen Dialogue | 18:09:16 | | | Help please |
| Lunneen Dialogue | 18:12:30 | | | Why |
| Lunneen Dialogue | 18:14:27 | | | I'm sorry |
| Audio Dropout | 18:15:22 | 18:15:25 | 0:00:03 | |
| Wyss Dialogue | 18:15:22 | | | Nope, stay there |
| Lunneen Dialogue | 18:16:17 | | | Dont, no |
| Wyss Dialogue | 18:16:27 | | | Stay there, stay there |
| Wyss Dialogue | 18:18:19 | | | Stay there |
| Lunneen Dialogue | 18:18:22 | | | Dont do it |
| Lunneen Dialogue | 18:19:27 | | | Please dont do it |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 18:20:27 | | | Stay back |
| Lunneen Dialogue | 18:21:20 | | | Help |
| Wyss Dialogue | 18:22:04 | | | Stay back |
| Lunneen Dialogue | 18:22:20 | | | Get away *CHECK* |
| Wyss sprays Lunneen | 18:22:27 | | | Wyss sprays after Johnson says "Spray him" |
| Johnson Dialogue | 18:23:02 | | | Spray him |
| Lunneen Dialogue | 18:23:23 | | | No |
| Wyss sprays Lunneen again | 18:25:27 | | | |
| Lunneen Dialogue | 18:26:12 | | | *mumbles* *CHECK* |
| Lunneen Dialogue | 18:27:09 | | | Dont |
| Lunneen Dialogue | 18:28:11 | | | Stop |
| Lunneen Dialogue | 18:29:12 | | | Help, not me |
| Lunneen Dialogue | 18:32:11 | | | Help |
| Johnson Dialogue | 18:32:23 | | | Get down |
| Noise of taser | 18:32:27 | | | |
| Lunneen Dialogue | 18:33:12 | | | Stop |
| Lunneen Dialogue | 18:36:17 | | | Help |
| Lunneen Dialogue | 18:38:14 | | | Help me now |
| Wyss Dialogue | 18:39:23 | | | Get down on your knees |
| Lunneen Dialogue | 18:41:03 | | | Dont dont |
| Johnson Dialogue | 18:41:26 | | | Terry get another car here |
| Lunneen Dialogue | 18:42:17 | | | Dont, Terry get another car |
| Radio Dialogue (female) | 18:44:20 | | | Terry, shes got more coming |
| Wyss sprays Lunneen again | 18:44:26 | | | |
| Lunneen Dialogue | 18:45:15 | | | Really |
| Wyss Dialogue | 18:45:22 | | | Get down on your knees |
| Lunneen Dialogue | 18:46:26 | | | Help |
| Lunneen Dialogue | 18:47:20 | | | Stop |
| Audio Dropout | 18:47:23 | 18:47:25 | 0:00:02 | |
| Lunneen Dialogue | 18:49:05 | | | Please dont |
| Wyss Dialogue | 18:49:14 | | | C'mon down you go, down you go |
| Lunneen Dialogue | 18:50:14 | | | Officer |
| Wyss Dialogue | 18:51:20 | | | C'mon c'mon |
| Lunneen Dialogue | 18:51:20 | | | Officer |
| Lunneen starts swinging his arms which follows with Wyss and Johnson grabbing him | 18:51:26 | | | Swatting due to the pepper spray |
| Wyss trips Lunneen | 18:53:26 | | | |
| Lunneen Groans | 18:53:26 | | | |
| Lunneen Groans | 18:55:08 | | | |
| Lunneen Groans | 18:56:06 | | | |
| Lunneen Groans | 18:57:13 | | | |
| Lunneen is on the ground | 18:58:26 | | | |
| Lunneen Dialogue | 18:59:10 | | | I didnt move *CHECK* |
| Wyss Dialogue | 19:01:13 | | | Gimme your hand, gimme your hand |
| Lunneen Dialogue | 19:02:19 | | | Why, dont |
| Wyss Dialogue | 19:03:02 | | | On your stomach, nope roll over |
| Lunneen Groans | 19:04:17 | | | |
| Lunneen Groans | 19:05:14 | | | |
| Wyss Dialogue | 19:05:14 | | | Roll over |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Lunneen Dialogue | 19:07:13 | | | Help |
| Johnson Dialogue | 19:08:19 | | | Roll over now |
| Lunneen Groans | 19:08:26 | | | |
| Wyss Dialogue | 19:09:26 | | | Gimme your hand, c'mon roll over |
| Lunneen Dialogue | 19:11:22 | | | Help |
| Lunneen Dialogue | 19:12:25 | | | Help |
| Lunneen Dialogue | 19:14:03 | | | Help *mumbles* |
| Wyss Dialogue | 19:14:13 | | | Get your hands off |
| Lunneen Dialogue | 19:15:16 | | | Ow |
| Wyss Dialogue | 19:16:02 | | | Roll over |
| Johnson Dialogue | 19:16:21 | | | Roll over, do it now |
| Lunneen Dialogue | 19:16:21 | | | *mumbles* *CHECK* |
| Lunneen Dialogue | 19:17:25 | | | Help |
| Audio Dropout | 19:18:22 | 19:18:24 | 0:00:02 | |
| Lunneen Dialogue | 19:19:02 | | | Stop |
| Wyss Dialogue | 19:21:12 | | | C'mon, roll over |
| Lunneen Dialogue | 19:22:11 | | | Im trying |
| Johnson Dialogue | 19:23:18 | | | Roll over |
| Lunneen Dialogue | 19:23:18 | | | Sorry guys |
| Lunneen Dialogue | 19:24:22 | | | Help me please |
| Lunneen Dialogue | 19:26:09 | | | For the sake of god *CHECK* |
| Wyss Dialogue | 19:27:08 | | | C'mon roll over |
| Lunneen Dialogue | 19:27:21 | | | Help me |
| Lunneen Dialogue | 19:28:25 | | | Dont |
| Wyss Dialogue | 19:30:01 | | | Nope dont grab me |
| Wyss Dialogue | 19:31:18 | | | Dont grab me |
| Lunneen Dialogue | 19:32:09 | | | I wont |
| Lunneen Dialogue | 19:33:21 | | | *mumbles* |
| Lunneen Dialogue | 19:35:06 | | | I fucked up, im sorry *CHECK* |
| Wyss Dialogue | 19:36:21 | | | C'mon give us your hands |
| Lunneen Dialogue | 19:37:20 | | | Hands off please *CHECK* |
| Wyss Dialogue | 19:39:01 | | | Roll to your left alright |
| Lunneen Dialogue | 19:39:01 | | | Let go |
| Lunneen Dialogue | 19:40:21 | | | No, i dont need it |
| Lunneen Dialogue | 19:42:05 | | | Guys dont |
| Wyss Dialogue | 19:43:13 | | | C'mon |
| Wyss Dialogue | 19:44:13 | | | Give us your hands |
| Lunneen Dialogue | 19:44:25 | | | Guys *groans* |
| Lunneen Groans | 19:46:24 | | | |
| Lunneen Dialogue | 19:46:24 | | | *groans* |
| Wyss Dialogue | 19:46:28 | | | C'mon |
| Lunneen Groans | 19:48:05 | | | |
| Audio Dropout | 19:48:20 | 19:48:23 | 0:00:03 | |
| Lunneen Dialogue | 19:49:09 | | | Let go of me |
| Lunneen Groans | 19:50:12 | | | |
| Lunneen Groaning | 19:51:29 | 19:59:29 | 0:08:00 | |
| Buzz/Beep | 20:00:05 | | | Wyss Body Camera beep |
| Lunneen Dialogue | 20:01:01 | | | Why |
| Lunneen Dialogue | 20:01:28 | | | Im sorry sir, im sorry |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 20:04:15 | | | Let go of me, let go of me |
| Johnson rolls on top of Lunneen | 20:04:24 | | | |
| Lunneen Dialogue | 20:06:10 | | | Sir |
| Wyss Dialogue | 20:07:00 | | | Let go of me |
| Lunneen Dialogue | 20:07:24 | | | *mumbles* |
| Audio Dropout | 20:10:07 | 20:10:09 | 0:00:02 | |
| Audio Dropout | 20:10:17 | 20:10:20 | 0:00:03 | |
| Audio Dropout | 20:11:05 | 20:11:07 | 0:00:02 | |
| Johnson Dialogue | 20:12:29 | | | Keep that in |
| Lunneen Dialogue | 20:13:17 | | | *mumbles* |
| Lunneen Dialogue | 20:15:04 | | | I apologize |
| Lunneen Dialogue | 20:16:17 | | | *mumbles* |
| Radio Dialogue (male) | 20:17:15 | | | Go ahead |
| Lunneen Dialogue | 20:17:30 | | | *mumbles* |
| Radio Dialogue (male) | 20:19:06 | | | Hey, where are you coming from |
| Johnson Dialogue | 20:22:03 | | | You gotta cuff |
| Wyss Dialogue | 20:22:30 | | | Yea |
| Lunneen Groans | 20:24:02 | | | |
| Johnson Dialogue | 20:26:23 | | | Get over here to the left |
| Wyss pulls out hand cuffs | 20:27:23 | | | |
| Lunneen Groans | 20:27:23 | | | |
| Wyss Dialogue | 20:29:17 | | | Left |
| Lunneen Groans | 20:30:01 | | | |
| Johnson Dialogue | 20:30:14 | | | Yea |
| Lunneen Groans | 20:30:29 | | | |
| First cuff placed on Lunneen's left hand | 20:31:23 | | | |
| Lunneen Dialogue | 20:34:23 | | | *mumbles* |
| Lunneen Groans | 20:36:05 | | | |
| Lunneen last audible sound | 20:37:23 | | | |
| Unidentified Female Officer Body Cam Start "ABOUT" | 20:39:23 | | | |
| Johnson Dialogue | 20:43:12 | | | You got it |
| Noises from Lunneen stop | 20:43:23 | | | Lunneen stops making noises after 1 minute and 45 sec on the ground |
| Wyss Dialogue | 20:44:02 | | | No hang on |
| Audio Dropout | 20:46:22 | 20:46:24 | 0:00:02 | |
| Wyss Dialogue | 20:49:06 | | | Is that your hand in the way |
| Johnson Dialogue | 20:50:08 | | | Nope |
| Wyss Dialogue | 20:51:02 | | | Here we go |
| Wyss Dialogue | 20:51:22 | | | Got one |
| Lunneen is hand cuffed | 21:02:22 | | | |
| Officer calls into dispatch | 21:11:09 | | | |
| Johnson Dialogue | 21:12:01 | | | Berrien 9-9-10 |
| Radio Dialogue (female) | 21:14:12 | | | Go ahead |
| Johnson Dialogue | 21:15:22 | | | Uh, hes detained |
| Johnson reports that Lunneen is having trouble breathing | 21:17:15 | | | |
| Audio Dropout | 21:17:21 | 21:17:23 | 0:00:02 | |
| Johnson Dialogue | 21:17:28 | | | Go ahead and speed up medic |
| Johnson Dialogue | 21:20:02 | | | Uh, hes having trouble breathing |
| Johnson taps Lunneen | 21:30:21 | | | Johnson's attempt of waking up Lunneen |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Johnson Dialogue | 21:31:01 | | | Hey |
| Johnson Dialogue | 21:33:19 | | | Wake up |
| Radio Dialogue (female) | 21:37:29 | | | 9-9-10, their just passing the fairgrounds now |
| Johnson Dialogue | 21:41:27 | | | Clear, ya advised a priority 1 |
| Radio Dialogue (female) | 21:44:16 | | | Yep their coming priority |
| Audio Dropout | 21:46:21 | 21:46:23 | 0:00:02 | |
| Wyss Dialogue | 21:49:01 | | | What did he take |
| Johnson Dialogue | 21:50:13 | | | I dont know |
| Radio Dialogue (male) | 21:55:04 | | | 9-9-5-1 from Berrien |
| Wyss Dialogue | 21:58:20 | | | ok hes twitching *CHECK* |
| Wyss claims that Lunneen is twitching | 21:58:20 | | | |
| Johnson Dialogue | 21:58:26 | | | Lean up |
| Johnson Dialogue | 22:00:08 | | | Huh |
| Wyss Dialogue | 22:00:20 | | | We got that |
| Radio Dialogue (male) | 22:06:12 | | | 9-9-5 *breaks up* |
| Johnson Dialogue | 22:07:08 | | | C'mon look around |
| Radio Dialogue (male) | 22:08:08 | | | Whats your twenty |
| Radio Dialogue (male) | 22:10:20 | | | Posted *CHECK* |
| Wyss kicks Johnson's taser away | 22:12:20 | | | |
| Whistle | 22:16:08 | | | |
| Audio Dropout | 22:16:21 | 22:16:24 | 0:00:03 | |
| Johnson Dialogue | 22:22:10 | | | Over here |
| Johnson Dialogue | 22:35:19 | | | We ended up over in the church parking lot accross from where their at, they're not looking |
| Wyss Dialogue | 22:42:29 | | | You hurt |
| Johnson Dialogue | 22:44:01 | | | No I'm good |
| Wyss Dialogue | 22:44:28 | | | Alright |
| Johnson Dialogue | 22:45:19 | | | And I... |
| Johnson Dialogue | 22:47:05 | | | Prolly got blood all over me |
| Wyss Dialogue | 22:49:14 | | | Yea this uniforms getting washed |
| Audio Dropout | 22:49:23 | 22:49:26 | 0:00:03 | |
| Johnson Dialogue | 22:51:18 | | | Berrien you clear |
| Whistle | 22:53:14 | | | |
| Radio Dialogue (female) | 22:54:09 | | | Over here |
| Wyss Dialogue | 22:55:15 | | | Bank parking lot |
| Johnson Dialogue | 22:59:15 | | | What the fuck, why cant they hear? |
| Johnson Dialogue | 23:06:24 | | | Over here |
| Johnson Dialogue | 23:14:18 | | | Over here |
| Audio Dropout | 23:22:19 | 23:22:22 | 0:00:02 | |
| Wyss Dialogue | 23:24:28 | | | Is that Mike |
| Johnson Dialogue | 23:25:26 | | | I dont know |
| Johnson Dialogue | 23:29:18 | | | Is he breathing |
| Wyss checks Lunneen's pulse | 23:30:18 | | | 2 minutes 47 seconds after Lunneen stops making noise |
| Wyss shakes Lunneen after checking pulse | 23:38:17 | | | |
| Wyss Dialogue | 23:39:23 | | | He looks kinda grey |
| Johnson Dialogue | 23:43:22 | | | We gotta get some narcan, I dont know what the heck he took |
| Audio Dropout | 23:51:20 | 23:51:22 | 0:00:02 | |
| Paramedic pulls into parking lot | 23:52:17 | | | |
| Johnson Dialogue | 23:59:06 | | | Lean up |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Paramedic Dialogue | 24:04:26 | | | Tell me the mess here *CHECK* |
| Johnson Dialogue | 24:06:07 | | | He lost his mind, we were fighting with him fighting with him, and now hes on the ground |
| Paramedic Dialogue | 24:10:02 | | | |
| Johnson Dialogue | 24:11:04 | | | Well I dont |
| Paramedic Dialogue | 24:11:21 | | | Is he breathing |
| Johnson Dialogue | 24:12:29 | | | Well he was just a minute ago, but he was |
| Paramedic checks Lunneen's pulse | 24:14:16 | | | |
| Paramedic Dialogue | 24:19:11 | | | He isnt even breathing *CHECK* |
| Audio Dropout | 24:22:21 | 24:22:23 | 0:00:02 | |
| Radio Dialogue (male) | 24:24:16 | | | Berrien 9-9-2, will that be all? *CHECK* |
| Johnson Dialogue | 24:30:07 | | | Where'd my taser go? Any idea? |
| Wyss Dialogue | 24:31:24 | | | I kicked it right over... in my shadow right there |
| Wyss Dialogue | 24:35:29 | | | I just kicked it away from him so he didnt get any good ideas |
| Johnson Dialogue | 24:40:16 | | | This thing didnt even work |
| Wyss Dialogue | 24:42:29 | | | Who you got one *CHECK* |
| Paramedic Dialogue | 24:43:22 | | | Can we get him on his back guys |
| Johnson Dialogue | 24:45:10 | | | Yea |
| Paramedic Dialogue | 24:45:28 | | | We should probably un-cuff him too because hes not going anywhere |
| Johnson Dialogue | 24:48:15 | | | Alright, lemme get |
| Radio Dialogue (male) | 24:49:20 | | | Dispatch, 2-9-11, Im coming up on the fairgrounds now |
| Audio Dropout | 24:54:23 | 24:54:26 | 0:00:02 | |
| Wyss Dialogue | 24:55:15 | | | Can you give me a light |
| Wyss starts to un-cuff Lunneen | 24:56:15 | | | |
| Paramedic Dialogue | 24:56:23 | | | Yep |
| Defibrillator Beep | 24:57:19 | | | |
| Paramedic Dialogue | 24:58:20 | | | Do we know what he did... did he *CHECK* |
| Buzz/Beep | 25:00:04 | | | Wyss Body Camera beep |
| Wyss Dialogue | 25:00:09 | | | He broke out somebody's window, messed up their AC unit |
| Paramedic Dialogue | 25:06:03 | | | Do we know if he took a bunch of drugs or anything? |
| Wyss Dialogue | 25:06:03 | | | And when we tried to get hands on... |
| Johnson Dialogue | 25:08:10 | | | He didn't say, he thought we were trying to kill him and... |
| Wyss Dialogue | 25:11:15 | | | I mean he was paranoid as shit |
| Paramedic Dialogue | 25:18:15 | | | Lets roll him on his back |
| Johnson Dialogue | 25:21:26 | | | Yea, I just need to get... |
| Audio Dropout | 25:22:20 | 25:22:22 | 0:00:02 | |
| Paramedic Dialogue | 25:24:02 | | | got it? |
| Wyss Dialogue | 25:25:06 | | | Hang on |
| Radio Dialogue (male) | 25:28:09 | | | Delete 10-80 fair in there *CHECK* |
| Wyss Dialogue | 25:30:18 | | | Alright |
| Wyss removes hand-cuffs | 25:30:18 | | | Takes Wyss 34 seconds to remove |
| Paramedic Dialogue | 25:31:02 | | | Alright |
| Paramedic Dialogue | 25:32:05 | | | Roll over |
| Johnson rolls Lunneen on his back | 25:32:14 | | | |
| Groan (turns him over) | 25:35:06 | | | |
| Johnson Dialogue | 25:42:23 | | | Thing didnt even work |
| Radio Dialogue (male) | 25:47:03 | | | Yep, were *inaudible* |
| Johnson Dialogue | 25:49:03 | | | What do you need Mike? |
| Other officers arrive | 25:50:14 | | | |
| Paramedic Dialogue | 25:51:18 | | | Grab, uh |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Paramedic Dialogue | 25:53:18 | | | That green and white LUCAS back of the truck will ya |
| Audio Dropout | 25:53:20 | 25:53:23 | 0:00:03 | |
| Paramedic Dialogue | 25:59:13 | | | I think its green, I don't know what color |
| Wyss Dialogue | 26:02:10 | | | Any way you got extra gloves, like medical gloves |
| Paramedic Dialogue | 26:05:27 | | | Back seat of the expedition, uh... on the floor |
| Wyss Dialogue | 26:09:13 | | | Alright |
| Wyss gets gloves out of the Paramedic expedition vehicle | 26:18:13 | | | |
| Radio in the expedition playing | 26:19:03 | | | |
| Audio Dropout | 26:23:21 | 26:23:24 | 0:00:03 | |
| *LOOK AT* | 26:24:27 | 26:28:06 | 0:03:39 | |
| Wyss puts on gloves | 26:38:12 | | | |
| Paramedic Dialogue | 26:45:17 | | | Imma get you, heh |
| Unnamed Officer Dialogue | 26:48:12 | | | What size you want Mike? |
| Paramedic Dialogue | 26:50:16 | | | Oh Im gonna, ill just put a quick one in |
| Paramedic puts LUCAS on Lunneen | 26:53:12 | | | LUCAS is a chest compression device |
| Paramedic Dialogue | 26:53:29 | | | A green one if you got it |
| Audio Dropout | 26:55:17 | 26:55:20 | 0:00:02 | |
| Wyss Dialogue | 26:55:17 | | | The green, this one? |
| Paramedic Dialogue | 26:56:01 | | | Uh, yea |
| Johnson Dialogue | 27:06:28 | | | You alright? |
| Wyss Dialogue | 27:07:20 | | | Ya Im good |
| Audio Dropout | 27:10:07 | 27:10:09 | 0:00:02 | |
| Wyss Dialogue | 27:15:21 | | | That went south quick |
| Johnson Dialogue | 27:17:28 | | | Yea it did |
| Unnamed Officer Dialogue | 27:18:07 | | | Maybe that green one just popped off |
| Radio Dialogue (male) | 27:22:02 | | | *inaudible* |
| Paramedic puts battery in the LUCAS | 27:23:11 | | | *The battery is dead* |
| Beeping (from defibrilator?) | 27:23:18 | | | |
| 3x beep (from defibrilator?) | 27:32:17 | | | |
| Battery defibrillator | 27:34:03 | 27:50:19 | 0:16:16 | |
| Radio Dialogue (male) | 27:55:05 | | | 13-11 from Berrien for *inaudible* |
| Paramedic puts another battery in the LUCAS | 27:55:10 | | | |
| Audio Dropout | 27:55:23 | 27:55:25 | 0:00:02 | |
| LUCAS starts chest compression | 28:02:10 | | | |
| Wyss Dialogue | 28:02:13 | | | I mist myself just a little bit when I sprayed him |
| Johnson Dialogue | 28:05:13 | | | Yea |
| Johnson Dialogue | 28:06:23 | | | You know as long as everyones not... |
| Wyss Dialogue | 28:10:21 | | | I dont think I got any holes |
| Unnamed Officer Dialogue | 28:11:02 | | | Wheres the bag at Mike |
| Paramedic Dialogue | 28:13:00 | | | Uh, it should, is there one in that box? |
| Unnamed Officer Dialogue | 28:14:29 | | | I dont think so |
| Unnamed Officer Dialogue | 28:16:09 | | | Yea I think so |
| Unnamed Officer Dialogue | 28:18:09 | | | No |
| Unnamed Officer Dialogue | 28:19:12 | | | *inaudible* Hank |
| Unnamed Officer Dialogue | 28:22:09 | | | In the back |
| Wyss Dialogue | 28:23:05 | | | You got yours back? |
| Paramedic Dialogue | 28:23:05 | | | Yea on the left hand side |
| Johnson Dialogue | 28:24:12 | | | Yea I got them back |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Paramedic Dialogue | 28:25:20 | | | Or no, the right hand side |
| Audio Dropout | 28:26:24 | 28:26:26 | 0:00:02 | |
| Johnson Dialogue | 28:27:17 | | | in that big box |
| Paramedic Dialogue | 28:27:28 | | | In that big box |
| Johnson Dialogue | 28:34:12 | | | Is he the one that ran up to you earlier? |
| Wyss Dialogue | 28:35:22 | | | Yea, same guy |
| Johnson Dialogue | 28:37:17 | | | That was him... |
| Paramedic Dialogue | 28:39:13 | | | Do we know if hes got any medical history? |
| Johnson Dialogue | 28:41:16 | | | I dont... |
| Wyss Dialogue | 28:42:15 | | | I couldn't tell you who this dude is |
| Johnson Dialogue | 28:43:24 | | | He said he was an addict over there |
| Johnson Dialogue | 28:46:08 | | | And he said hes hit the... |
| Johnson Dialogue | 28:49:02 | | | What the low point or something |
| Wyss Dialogue | 28:50:11 | | | Yea |
| Johnson Dialogue | 28:51:12 | | | Um, then he though we were trying to kill him |
| Johnson Dialogue | 28:54:17 | | | Then he just freaked out and he was running towards traffic |
| Audio Dropout | 28:54:21 | 28:54:23 | 0:00:02 | |
| Johnson Dialogue | 28:57:03 | | | We tried tazing him, it didnt work |
| Johnson Dialogue | 28:59:26 | | | Then we ended up over here, and uh... |
| Johnson Dialogue | 29:02:26 | | | He was trying to swing and we took him down to the ground |
| Johnson Dialogue | 29:06:20 | | | He was strong as hell, whatever he was on |
| Paramedic Dialogue | 29:09:04 | | | Yea, prolly PCP or something |
| Unnamed Officer Dialogue | 29:11:20 | | | Did you use NARCAN or anyting, or no? |
| Unnamed Officer Dialogue | 29:13:01 | | | I know its not going to help. |
| Paramedic Dialogue | 29:13:28 | | | Nah it wont |
| Johnson Dialogue | 29:16:25 | | | Um, I, I... hes involved with meth I know that |
| Audio Dropout | 29:27:18 | 29:27:20 | 0:00:02 | |
| Radio Dialogue (male) | 29:30:02 | | | 783 in route |
| Radio Dialogue (male) | 29:33:04 | | | Where at? |
| Paramedic Dialogue | 29:34:29 | | | Over there |
| Ambulance arrives on scene | 29:38:07 | | | |
| Unnamed Officer Dialogue | 29:44:16 | | | Did you need this, sir |
| Johnson Dialogue | 29:47:05 | | | Uh yea, I was just gonna wait... take pictures. |
| Paramedic Dialogue | 29:48:24 | | | That |
| Unnamed Officer Dialogue | 29:49:24 | | | That |
| Audio Dropout | 29:55:19 | 29:55:21 | 0:00:02 | |
| Buzz/Beep | 30:00:06 | | | Wyss Body Camera beep |
| Wyss Dialogue | 30:02:19 | | | Yea, thats a... its always a risk |
| Unnamed Officer Dialogue | 30:20:27 | | | Here you go |
| Paramedic Dialogue | 30:22:05 | | | Well he was fighting with him, and then he went out |
| Wyss Dialogue | 30:24:28 | | | He must have pissed off the gods of police in this week... shit |
| Audio Dropout | 30:27:18 | 30:27:21 | 0:00:02 | |
| Wyss Dialogue | 30:36:28 | | | Did you manage to stick a probe? |
| Johnson Dialogue | 30:38:25 | | | I thought they were in him... he went like this and ripped them out. |
| Wyss Dialogue | 30:41:13 | | | Jeez |
| Unnamed Officer Dialogue | 30:43:03 | | | Fuck |
| Johnson Dialogue | 30:43:16 | | | I mean I was five feet away |
| Wyss Dialogue | 30:45:16 | | | Yea that was... |
| Unnamed Officer Dialogue | 30:47:23 | | | This probe went in him |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Johnson Dialogue | 30:49:09 | | | Whats that? |
| Unnamed Officer Dialogue | 30:49:28 | | | Put some up here |
| Johnson Dialogue | 30:50:25 | | | Yea, I saw him go like this and it didnt even effect him |
| Wyss Dialogue | 30:51:24 | | | Yea |
| Paramedic Dialogue | 30:54:13 | | | That would be his back |
| Johnson Dialogue | 30:57:16 | | | Im gonna need a sharps container |
| Audio Dropout | 30:58:19 | 30:58:22 | 0:00:02 | |
| Paramedic Dialogue | 30:59:21 | | | Ill put this down here |
| Wyss Dialogue | 31:00:28 | | | Im all out |
| Johnson Dialogue | 31:02:24 | | | Yea... well you know what, ill un-wind this and stick them back in... |
| Paramedic Dialogue | 31:07:17 | | | I got this side |
| Wyss Dialogue | 31:08:17 | | | Here ya go |
| Paramedic Dialogue | 31:11:11 | | | It came right here |
| Paramedic Dialogue | 31:13:26 | | | Hey boss, somebody get on his other hip there |
| Paramedic Dialogue | 31:16:24 | | | Just go straight up, one, two, three... |
| Wyss Dialogue | 31:18:28 | | | Ill follow them up to Lakeland |
| Johnson Dialogue | 31:20:24 | | | Alright yea imma... |
| Wyss Dialogue | 31:21:20 | | | Figure out what the deal is? |
| Johnson Dialogue | 31:23:10 | | | You might want to call your chief I would imagine |
| Lunneen is lifted onto a cot | 31:24:04 | | | |
| Johnson Dialogue | 31:25:12 | | | Im gonna call our chain |
| Wyss Dialogue | 31:26:09 | | | Yea |
| Audio Dropout | 31:26:23 | 31:26:25 | 0:00:03 | |
| Johnson Dialogue | 31:27:19 | | | Let them know whats going on |
| Unnamed Officer Dialogue | 31:31:07 | | | *inaudile* up |
| Wyss Dialogue | 31:33:00 | | | Are you guys taking him to uh... St Joe |
| Paramedic Dialogue | 31:35:19 | | | Uh... which is closer? |
| Unnamed Officer Dialogue | 31:37:25 | | | St. Joe |
| Paramedic Dialogue | 31:38:07 | | | St. Joe? |
| Wyss Dialogue | 31:38:22 | | | Yea |
| Wyss Dialogue | 31:39:17 | | | Maybe by like a mile or two |
| Paramedic Dialogue | 31:41:07 | | | Ok |
| Wyss Dialogue | 31:42:19 | | | I think its more of a straight shot to St. Joe |
| Audio Dropout | 31:47:20 | 31:47:23 | 0:00:03 | |
| Unnamed Officer Dialogue | 31:51:02 | | | Yep |
| Unnamed Officer Dialogue | 31:53:01 | | | They didnt say they needed one |
| Unnamed Officer Dialogue | 31:55:01 | | | And I wasn't sure if it was the *inaudible* or if it was a domestic that was *inaudible* to you guys. |
| Johnson Dialogue | 32:00:30 | | | Well we started over there |
| Wyss Dialogue | 32:02:04 | | | Fifty fifty |
| Unnamed Officer Dialogue | 32:02:28 | | | I heard you guys dealing with him |
| Unnamed Officer Dialogue | 32:05:22 | | | I was coming this way and then I heard you say that you had him and that you needed a medic |
| Unnamed Officer Dialogue | 32:09:14 | | | So I, I just stopped and went back to the substation |
| Unnamed Officer Dialogue | 32:12:02 | | | And then I heard something I could't tell who said it but... and he couldn't fucking listen like... |
| Unnamed Officer Dialogue | 32:18:15 | | | Alright, best of luck |
| Johnson Dialogue | 32:19:27 | | | Well, its just nothing was working |
| Johnson Dialogue | 32:21:20 | | | And im like, we need more assistance |
| Unnamed Officer Dialogue | 32:23:10 | | | Then its two vers a guy thats hopped up on whatever hes was hopped up on |
| Wyss Dialogue | 32:23:20 | | | Yea |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Unnamed Officer Dialogue | 32:26:27 | | | Like he just fell out? |
| Johnson Dialogue | 32:28:09 | | | Well we took him to the ground here finally because |
| Audio Dropout | 32:31:18 | 32:31:21 | 0:00:02 | |
| Johnson Dialogue | 32:31:21 | | | We were trying to play nice, like you know thinking he was medical |
| Unnamed Officer Dialogue | 32:34:09 | | | Yea |
| Johnson Dialogue | 32:34:09 | | | And always, this happened to me not even a block away from here |
| Johnson Dialogue | 32:37:01 | | | A call with some dude that was 300 pounds |
| Johnson Dialogue | 32:38:23 | | | Mentally, I dont... you dont wanna fight with him you dont want to hurt him |
| Unnamed Officer Dialogue | 32:40:22 | | | Yea |
| Johnson Dialogue | 32:42:01 | | | But then he finally, I saw him draw back on him and... |
| Johnson Dialogue | 32:45:01 | | | It kind of changes the game a little bit |
| Unnamed Officer Dialogue | 32:45:21 | | | Yep |
| Wyss Dialogue | 32:47:00 | | | Yep |
| Johnson Dialogue | 32:48:11 | | | I gotta go get on the phone |
| Wyss Dialogue | 32:49:22 | | | Yea me too |
| Wyss leaves scene to go make call to Chief (Miller) | 32:51:01 | | | |
| Audio Dropout | 33:00:20 | 33:00:22 | 0:00:02 | |
| Audio Dropout | 33:30:20 | 33:30:22 | 0:00:02 | |
| Wyss opens car door | 33:37:14 | | | |
| Wyss arrives at his patrol car | 33:37:30 | | | |
| Radio Dialogue (male) | 33:52:10 | | | Dispatch 2-9-11 |
| LOOK AT | 33:55:05 | | | |
| Radio Dialogue (male) | 33:57:12 | | | Badge number |
| Audio Dropout | 34:00:19 | 34:00:21 | 0:00:02 | |
| Radio Dialogue (male) | 34:06:03 | | | Your numbers  24-95, 2-4-9-5 and im a call 124 |
| Radio Dialogue (male) | 34:21:28 | | | 10-4 im in the area, will you take me off *inaudible* |
| Radio Dialogue (male) | 34:25:08 | | | Clear, have a good one |
| Wyss Dialogue | 34:27:09 | | | Calling Toliver right now |
| Johnson Dialogue | 34:29:23 | | | I may have to go to the hospital as well so... well see |
| Audio Dropout | 34:31:21 | 34:31:24 | 0:00:03 | |
| Wyss Dialogue | 34:32:22 | | | Alright, well if you do Ill see you up there |
| Johnson arrives back at his vehicle | 34:32:28 | | | Talking to Wyss at Wyss's vehicle |
| Johnson Dialogue | 34:35:23 | | | Alright |
| Wyss Dialogue | 34:38:18 | | | Sorry to drag you into this one |
| Johnson Dialogue | 34:40:02 | | | No dude, its better than being here by yourself |
| Wyss Dialogue | 34:42:19 | | | Yea |
| Wyss Dialogue | 34:43:28 | | | It would have got real interesting if it was just me |
| Johnson Dialogue | 34:46:01 | | | Yea |
| Wyss Dialogue | 34:47:12 | | | Just lucky I saw you drive by |
| Johnson Dialogue | 34:49:20 | | | Yea, yea I dont even know why I came down to Berrien |
| Johnson Dialogue | 34:52:06 | | | I was on the phone |
| Johnson Dialogue | 34:53:21 | | | Like you saw me on the phone, and Im like well... |
| Johnson Dialogue | 34:56:19 | | | I ended up here and went ahh, thats weird... I was just talking not paying attention |
| Audio Dropout | 34:59:18 | 34:59:21 | 0:00:03 | |
| Johnson Dialogue | 35:00:03 | | | I meant to go the other way initially to get paperwork... |
| Buzz/Beep | 35:00:03 | | | Wyss Body Camera beep |
| Johnson Dialogue | 35:03:00 | | | To the substation |
| Johnson Dialogue | 35:03:00 | | | To the substation |
| Wyss Dialogue | 35:03:01 | | | Well... |

17

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 35:04:22 | | | Im sure as hell glad you did man |
| Johnson Dialogue | 35:07:15 | | | Yea well... |
| Johnson Dialogue | 35:08:27 | | | Lets see how this rolls out |
| Wyss Dialogue | 35:10:22 | | | Keep my fingers crossed |
| Johnson Dialogue | 35:11:27 | | | Yea |
| Johnson Dialogue | 35:13:09 | | | Im gonna go talk to um... |
| Johnson Dialogue | 35:14:15 | | | Im gonna call Miller right now |
| Wyss Dialogue | 35:15:22 | | | Alright |
| Johnson Dialogue | 35:16:16 | | | He'll be wanting, want to... just... |
| Johnson Dialogue | 35:18:05 | | | If you could, if im not up there, can you call me and let me know whats going on? |
| Wyss Dialogue | 35:20:21 | | | Yea, ill give you, uh, my report number too |
| Johnson Dialogue | 35:23:03 | | | Ok |
| Johnson Dialogue | 35:23:26 | | | Alright |
| Wyss Dialogue | 35:24:08 | | | Alright man |
| Johnson Dialogue | 35:24:26 | | | Sounds good |
| Wyss's phone rings | 35:29:13 | | | |
| Wyss receives phone call | 35:30:26 | | | *NOT the chief* |
| Audio Dropout | 35:32:18 | 35:32:20 | 0:00:02 | No Video edit |
| Radio Dialogue (male) | 35:33:26 | | | Berrien 4-12 |
| Wyss's phone stops ringing | 35:36:01 | | | |
| Radio Dialogue (female) | 35:37:26 | | | Go ahead |
| Radio Dialogue (male) | 35:39:18 | | | *inaudible* clear |
| Radio Dialogue (female) | 35:41:18 | | | *inaudible* *breaks up* |
| Wyss calls Chief (Miller) | 36:02:25 | | | |
| Audio Dropout | 36:03:17 | 36:03:19 | 0:00:02 | |
| Chief Dialogue | 36:04:11 | | | Hello |
| Wyss Dialogue | 36:04:26 | | | Hey chief, its Jim |
| Wyss Dialogue | 36:08:04 | | | So... |
| Chief Dialogue | 36:08:24 | | | Yea? |
| Wyss Dialogue | 36:09:12 | | | I just got into a fight with a junkie and he might have died... |
| Chief Dialogue | 36:16:06 | | | Do you know where he is right now? |
| Wyss Dialogue | 36:16:29 | | | Um, hes in the back of an ambulance right now, we're about to follow him up to Lakland |
| Wyss Dialogue | 36:20:09 | | | Uh, he like... kicked in some lady's window and messed up her air conditioning unit |
| Wyss Dialogue | 36:25:13 | | | JR and I were looking for him. |
| Wyss Dialogue | 36:26:20 | | | We found him and he decided he wanted to start fighting |
| Audio Dropout | 36:29:19 | 36:29:21 | 0:00:02 | |
| Audio Dropout | 36:29:29 | 36:30:02 | 0:00:33 | |
| Wyss Dialogue | 36:30:23 | | | And uh, when we finally got him on the ground, he like just stopped completly and went grey. |
| Wyss Dialogue | 36:35:24 | | | And um, medics working on him right now. |
| Wyss Dialogue | 36:37:12 | | | Im about to follow him up to the hospital |
| Wyss Dialogue | 36:41:03 | | | But I figured you would want to know |
| Chief Dialogue | 36:45:30 | | | Just tell me later whats going on |
| Wyss Dialogue | 36:48:06 | | | Alright, will do |
| Chief Dialogue | 36:50:13 | | | Ok? |
| Wyss Dialogue | 36:50:30 | | | You just want, you want me to keep an eye on him at the hospital until I hear otherwise? |
| Chief Dialogue | 36:56:20 | | | Well lets just *inaudible* and if he does... |
| Chief Dialogue | 37:03:23 | | | *inaudible* |
| Wyss Dialogue | 37:05:18 | | | Uh, myself and JR from county |
| Audio Dropout | 37:06:18 | 37:06:20 | 0:00:02 | |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Chief Dialogue | 37:09:20 | | | JR from county? |
| Wyss Dialogue | 37:10:22 | | | Yea |
| Chief Dialogue | 37:13:02 | | | Ok |
| Wyss Dialogue | 37:13:10 | | | And like I dont even know who this dude is |
| Wyss Dialogue | 37:15:19 | | | Like he just walked up to my car and then ran away |
| Wyss Dialogue | 37:18:21 | | | And then I was driving around looking for him and then I got a call for an MDOP |
| Wyss Dialogue | 37:24:05 | | | And it blew up in my face |
| Chief Dialogue | 37:28:26 | | | *inaudible* is JR *inaudible* |
| Wyss Dialogue | 37:33:12 | | | Hes not sure yet |
| Chief Dialogue | 37:37:27 | | | Whos call was it |
| Wyss Dialogue | 37:39:04 | | | It was mine |
| Audio Dropout | 37:39:18 | 37:39:20 | 0:00:02 | |
| Chief Dialogue | 37:40:10 | 37:52:27 | 0:12:17 | *inaudible* |
| Wyss Dialogue | 37:53:08 | | | Ok |
| Chief Dialogue | 37:53:22 | 38:03:14 | 0:09:52 | *inaudible* just give me a call after *inaudible* you know after *inaudible* |
| Wyss Dialogue | 38:03:18 | | | Alright, will do |
| Chief Dialogue | 38:05:07 | | | Alright |
| Wyss Dialogue | 38:05:28 | | | Alright, m-bye |
| Wyss ends call with Chief (Miller) | 38:07:21 | | | *Call lasts 2 minutes 5 seconds |
| Audio Dropout | 38:10:17 | 38:10:19 | 0:00:02 | |
| Chimen (possibly computer) | 38:30:03 | | | |
| Audio Dropout | 38:38:17 | 38:38:20 | 0:00:02 | |
| Radio Dialogue (male) | 38:42:24 | | | Berrien from 14-11 |
| Radio Dialogue (female) | 38:46:04 | | | Go ahead |
| Radio Dialogue (male) | 38:47:27 | | | Ill be clear, gonna run back to township |
| Wyss arrives back at the scene | 38:59:20 | | | |
| Unidentified Officer Dialogue | 39:01:06 | | | *inaudible* |
| Unnamed Officer Dialogue | 39:03:15 | | | And were going to *inaudible* |
| Unnamed Officer Dialogue | 39:09:07 | | | *inaudible* |
| Unidentified Officer Dialogue | 39:10:04 | | | *inaudible* |
| Audio Dropout | 39:11:17 | 39:11:19 | 0:00:02 | |
| Unnamed Officer Dialogue | 39:11:25 | | | It don't *inaudible* their always *inaudible* man |
| Unidentified Officer Dialogue | 39:24:19 | | | *inaudible* |
| Unnamed Officer Dialogue | 39:37:05 | | | *inaudible* |
| Audio Dropout | 39:43:17 | 39:43:19 | 0:00:02 | |
| Unnamed Officer Dialogue | 39:44:19 | | | *inaudible* |
| Unidentified Officer Dialogue | 39:54:14 | | | *inaudible* |
| Unnamed Officer Dialogue | 39:55:24 | | | *inaudible* |
| Unidentified Officer Dialogue | 39:58:02 | | | *inaudible* |
| Buzz/Beep | 40:00:03 | | | Wyss Body Camera beep |
| Unnamed Officer Dialogue | 40:08:15 | | | *inaudible* |
| Audio Dropout | 40:14:15 | 40:14:18 | 0:00:03 | |
| Unnamed Officer Dialogue | 40:22:23 | | | *inaudible* |
| Wyss Dialogue | 40:24:27 | | | Any signs of life on this guy? |
| Unidentified Officer Dialogue | 40:27:17 | | | I dont know |
| Unnamed Officer Dialogue | 40:28:25 | | | I'm hoping |
| Unnamed Officer Dialogue | 40:33:28 | | | What *inaudible* eat, like... |
| Wyss Dialogue | 40:36:28 | | | So Im sitting back there at um... |
| Unnamed Officer Dialogue | 40:38:23 | | | Delirium |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Wyss Dialogue | 40:40:02 | | | I dont know what th... his deal was |
| Female Dialogue | 40:41:14 | | | Thats what JR said |
| Unnamed Officer Dialogue | 40:42:09 | | | Yea *inaudible* *audio dropout* of it |
| Wyss Dialogue | 40:42:26 | | | I was sitting back there at Main and Ferry... |
| Audio Dropout | 40:43:17 | 40:43:19 | 0:00:02 | |
| Wyss Dialogue | 40:45:17 | | | Waiting for you know, shit-heads to come across the bridge |
| Wyss Dialogue | 40:48:28 | | | Either leaving or going to toppers |
| Wyss Dialogue | 40:51:08 | | | And, uh, this guy comes riding up to me on his bicycle |
| Wyss Dialogue | 40:54:16 | | | Starts spouting off all kinds of non-sense |
| Unnamed Officer Dialogue | 40:56:03 | | | Out there he does? |
| Wyss Dialogue | 40:56:27 | | | Yea |
| Wyss Dialogue | 40:58:03 | | | Um I have no idea where his bicycle is |
| Wyss Dialogue | 41:01:01 | | | ssss-somewhere in the village |
| Wyss Dialogue | 41:03:05 | | | Kirk will have to deal with it in the morning I guess |
| Wyss Dialogue | 41:05:21 | | | Um, and then, I, so, um, loo- he mentioned JR |
| Audio Dropout | 41:08:18 | 41:08:20 | 0:00:02 | |
| Audio Dropout | 41:08:28 | 41:09:01 | 0:00:33 | |
| Audio Dropout | 41:09:24 | 41:09:25 | 0:00:02 | |
| Wyss Dialogue | 41:10:20 | | | And... then just rides away |
| Wyss Dialogue | 41:13:21 | | | I was like... thats weird, and then I just happened to see JR ride by... |
| Wyss Dialogue | 41:16:10 | | | So I wave him down and I said "hey man..." |
| Wyss Dialogue | 41:18:16 | | | I just had some dude pl- come up to me and start spouting non-sense and talking about ya and... |
| Wyss Dialogue | 41:23:08 | | | Then we get the call for this... we go out trying to find him |
| Wyss Dialogue | 41:26:22 | | | And hes running around screamin' |
| Wyss Dialogue | 41:29:27 | | | Um were trying to get him to settle down and we decide to hook him up |
| Wyss Dialogue | 41:33:11 | | | Um... |
| Wyss Dialogue | 41:34:02 | | | Cause he busted out some lady's window |
| Unnamed Officer Dialogue | 41:36:04 | | | Well atleast he got it... I saw that |
| Wyss Dialogue | 41:37:29 | | | Yea, and uh... |
| Wyss Dialogue | 41:40:27 | | | And he started fighting us so... |
| Unnamed Officer Dialogue | 41:44:15 | | | JR ended up tazing him or... |
| Wyss Dialogue | 41:45:26 | | | Yea he tazed him and I sprayed him |
| Audio Dropout | 41:46:15 | 41:46:17 | 0:00:02 | |
| Wyss Dialogue | 41:49:04 | | | But... |
| Wyss Dialogue | 41:50:05 | | | We got the kind that like mix |
| Wyss Dialogue | 41:52:16 | | | Like, chief actaully changed out our um... |
| Wyss Dialogue | 41:55:30 | | | Our OC to uh... make sure that it... |
| Wyss Dialogue | 41:58:02 | | | Marries up with the taser, doesnt kill anyone by accident so... |
| Chatter in the background | 42:06:07 | | | *inaudible* |
| Unnamed Officer Dialogue | 42:15:13 | | | Did you call the Berrien Springs guy eh |
| Audio Dropout | 42:15:15 | 42:15:18 | 0:00:02 | |
| Wyss Dialogue | 42:16:24 | | | Yea I called Tolliver |
| Wyss Dialogue | 42:18:23 | | | So hes tracking |
| Radio Dialogue (male) | 42:20:11 | | | 13-11 |
| Wyss Dialogue | 42:21:06 | | | Hes tracking |
| Unnamed Officer Dialogue | 42:22:01 | | | Ok |
| Radio Dialogue (male) | 42:23:00 | | | 23-28 *inaudible* you know for a |
| Unnamed Officer Dialogue | 42:23:00 | | | *inaudible* |
| Radio Dialogue (male) | 42:27:14 | | | He just called in a *inaudible* |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Radio Dialogue (male) | 42:30:18 | | | *inaudible* uh... |
| Paramedic Dialogue | 42:31:05 | | | Y'all go ahead and *inaudible* |
| Radio Dialogue (male) | 42:32:23 | | | *inaudible* |
| Unnamed Officer Dialogue | 42:32:23 | | | *inaudible* |
| Unnamed Officer Dialogue | 42:34:02 | | | Are you the *inaudible* you know what I mean |
| Radio Dialogue (male) | 42:37:07 | | | Yea, its gonna be 1-0-10 |
| Paramedic Dialogue | 42:37:07 | | | Well... |
| Johnson Dialogue | 42:38:18 | | | You got your CJ up? |
| Wyss Dialogue | 42:39:25 | | | No I dont, not in this car |
| Paramedic Dialogue | 42:41:19 | | | Ok can somebody call the hospital and *inaudible* |
| Johnson Dialogue | 42:44:16 | | | Yea, Ill pull it up on the CJ give it to him, you go on to the hospital |
| Audio Dropout | 42:46:16 | 42:46:18 | 0:00:02 | |
| Unnamed Officer Dialogue | 42:48:11 | | | Are you following them up to the hopsital? |
| Johnson Dialogue | 42:50:04 | | | Ill prolly end up going... um... |
| Johnson Dialogue | 42:52:06 | | | Um so *inaudible* |
| Wyss Dialogue | 42:53:05 | | | And heres my report number, its on the backside |
| Wyss hands Johnson his report number | 42:53:13 | | | |
| Unnamed Officer Dialogue | 42:55:02 | | | Yea I can do that |
| Unnamed Officer Dialogue | 42:57:07 | | | Um... |
| Unnamed Officer Dialogue | 42:59:29 | | | Yea |
| Paramedic Dialogue | 43:03:23 | | | Imma head to the hospital and see *inaudible* |
| Wyss Dialogue | 43:06:29 | | | Alright Ill meet you up there |
| Radio Dialogue (male) | 43:16:17 | | | We need 9-0-10 |
| Audio Dropout | 43:18:13 | 43:18:16 | 0:00:03 | |
| Unidentified Officer Dialogue | 43:19:18 | | | *inaudible* |
| Radio Dialogue (male) | 43:22:13 | | | *inaudible* 1-9-2 |
| Audio Dropout | 43:28:13 | 43:28:15 | 0:00:02 | |
| Wyss leaves to head to the hospital | 43:35:12 | | | |
| Radio Dialogue (male) | 44:04:10 | | | Berrien 9-0-12 *inaudible* out |
| Camera Button | 44:06:22 | | | Click |
| Camera Button Clicks | 44:06:22 | 44:07:16 | 0:00:54 | |
| End | 44:07:16 | | | Camera off |



LUNNEEN VS BERRIEN SPRINGS - 000139 ROGER JOHNSON BODY CAMERA INTERACTION

OO0139 ROGER JOHNSON BODY CAMERA INTERACTION

# LUNNEEN VS BERRIEN SPRINGS
# OOO138 JIM WYSS BODY CAMERA

## FILE INFORMATION

**File Examined:** 000139 Roger Johnson Body Camera Interaction.mp4
**Format:** Embedded audio channel from Mp4
**Codec:** H.264
**Resolution:** 1280 x720
**Frame Rate:** 29.97 fps
**Color Space:** Rec.709
**Recording Device:** Axon Body 2 Camera
**Software:** Lavf57.31.100
**ATO INFO:** X81250589
**Size:** 709.4MB
**Date Created:** 6/15/2019 - 12:36AM
**Date Modified:** 6/15/2019 - 12:36AM
**Last Opened:** 6/15/2019 - 12:36AM
**Date Displayed:** 2018-10-22
**Time Displayed:** T05:41:50Z
**Time End Display:** T06:01:47Z
**Runtime:** 00:19:55:13.28
**Audio Channels:** 2 Channel - Single Mic Axon Body 2 Camera
**Audio Codec:** MPEG-4 Audio
**Sample Rate:** 32000.00hz
**Bitrate:** 1024kbps
**Bit Depth:** 16bit

**Date received:** 5/28/2021
**Date Analyzed:** 5/29/2021 - 6/30/2021



000139 ROGER JOHNSON BODY CAMERA INTERACTION

## OBSER**VATIONS:**

1. Video **000139 Roger Johnson Body Camera Interaction has** a runtime of **00:19:55:13.28**.

2. Officer Johnson is using an **Axon 2 Body Camera** system, located on the center of his chest underneath his jacket. View is obstructed by his coat in a large portion of this video.



3. There is an **Axon** overlay in the top right hand corner of the **000139 Roger Johnson Body Camera Interaction** video. This information contains:

Footage from Roger Johnson Axon 2 Body Camera

- DATE
- UTC TIME
- AXON Camera Type
- Designator number



Footage from Roger Johnson Axon 2 Body Camera

4. There is **NO** Metadata designated for origination file date or time.

- This information was removed.

```
Media Create Date        : 0000:00:00 00:00:00
Media Modify Date        : 0000:00:00 00:00:00
```

V4

OO0139 ROGER JOHNSON BODY CAMERA INTERACTION

5.  No device interference/hum is present on audio track.

6.  A record reminder AXON 2 camera tone/vibration is
    detected at an interval of every 2 minutes.



7.  End Axon Event tone is present to conclude recording at
    **19:57:27**.

8.  Significant amount of rubbing noise and muffling from
    Deputy Johnson's coat that interferes with built-in
    microphone on Axon 2 Body Camera.



9.  **NO** audio redactions are present in the audio track of **OOO139 Roger Johnson Body
    Camera Interaction.**

10. **1** audio malfunction dropout was detected on the right channel of audio that
    intermittently drops in and out for the length of 8 seconds at **5:44:29.**

11. Jack Lunneen asks Deputy Roger Johnson "Who is Lunneen?"  Johnson's response is
    "You are."

V4

**OO0139 ROGER JOHNSON BODY CAMERA INTERACTION**

12. **1:46:30AM / 4:39:21** Deputy Johnson deploys his taser hitting Lunneen.



13. Taser pulsing can be heard and seen via audio spectrum 3 different times:

- **4:39:20 - 4:48:27** Duration = **9:07** seconds

- **5:16:01 - 5:23:15** Duration = **9:13** seconds

- **5:30:18 - 5:38:00** Duration = **7:11** seconds



14. Officer Jim Wyss is seen spraying Jack Lunneen 2 different times with pepper spray.

- **1:47:10AM / 5:19:19** on Roger Johnson video, **18:33:23** on Jim Wyss video.

- **1:47:21AM / 5:30:00** on Roger Johnson video, **18:44:04** on Jim Wyss video.



15. At **20:30:11 / 1:48:45AM** Roger Johnson can be seen on top of Jack Lunneen who is laying face down.



Footage from 000138 Jim Wyss Body Camera video

16.  Within **33** seconds at **1:49:18AM** Jack Lunneen is heard making his last audible sound.

V4

17. At the time of Jack Lunneen's last known audible sound neither Jim Wyss or Roger Johnson make any attempt to aid Jack Lunneen even though it appears they both realize Lunneen is no longer breathing within 30 seconds of his last known sound.



**LUNNEEN VS BERRIEN SPRINGS - OOO139 ROGER JOHNSON BODY CAMERA INTERACTION**



| Description | Time | Duration from previous event | Timespan since Lunneen last audible sound |
|---|---|---|---|
| Officer Wyss trips Lunneen | 1:47:34 AM | | |
| Officer Johnson rolls on top of Lunneen | 1:48:45 AM | 1m 11s | |
| First cuff placed on left hand | 1:49:12 AM | 27s | |
| Lunneen last audible sound | 1:49:18 AM | 6s | - |
| Officer calls in to dispatch | 1:49:51 AM | 33s | 33s |
| Officer Johnson reports Lunneen "trouble breathing" | 1:49:57 AM | 6s | 39s |
| Officer Johnson "Hey!" | 1:50:06 AM | 9s | 48s |
| Officer Johnson "wake up" | 1:50:09 AM | 3s | 51s |
| Officer Johnson advises "medic priority 1" | 1:50:17 AM | 8s | 59s |
| Officer Johnson "wake up" | 1:50:34 AM | 17s | 1m 16s |
| Officer Johnson "Is he breathing?" | 1:52:04 AM | 1m 30s | 2m 46s |
| Officer Wyss "looks kinda grey" | 1:52:16 AM | 12s | 2m 58s |
| Paramedic observes Lunneen for the first time | 1:52:50 AM | 34s | 3m 32s |
| Officer Wyss removes cuffs - per paramedic request | 1:53:56 AM | 1m 6s | 4m 38s |
| Officers roll over Lunneen | 1:54:10 AM | 14s | 4m 52s |
| Officer Wyss asks for extra gloves | 1:54:38 AM | 28s | 5m 20s |
| Officer Wyss places new gloves on | 1:55:07 AM | 29s | 5m 49s |
| Lucas Compression begins on Lunneen | 1:56:37 AM | 1m 30s | 7m 19s |

**33 seconds**

**3m 32s**

**7m 19**

V4

**LUNNEEN VS BERRIEN SPRINGS - 000139 ROGER JOHNSON BODY CAMERA INTERACTION**

00139 ROGER JOHNSON BODY CAMERA INTERACTION

# META**DATA**

```
File Name                    : 000139 Roger Johnson Body Camera Interaction.mp4

05.28.21
File Size                    : 677 MiB
File Modification Date/Time  : 2019:06:15 00:36:54-04:00
File Access Date/Time        : 2019:06:15 00:36:54-04:00
File Inode Change Date/Time  : 2019:06:15 00:36:54-04:00
File Permissions             : -rw-rw-rw-
File Type                    : MP4
File Type Extension          : mp4
MIME Type                    : video/mp4
Major Brand                  : MP4 Base Media v1 [ISO 14496-12:2003]
Minor Version                : 0.2.0
Compatible Brands            : isom, iso2, avc1, mp41
Media Data Size              : 708559440
Media Data Offset            : 48
Movie Header Version         : 0
Create Date                  : 0000:00:00 00:00:00
Modify Date                  : 0000:00:00 00:00:00
Time Scale                   : 1000
Duration                     : 0:19:57
Preferred Rate               : 1
Preferred Volume             : 100.00%
Preview Time                 : 0 s
Preview Duration             : 0 s
Poster Time                  : 0 s
Selection Time               : 0 s
Selection Duration           : 0 s
Current Time                 : 0 s
Next Track ID                : 3
Track Header Version         : 0
Track Create Date            : 0000:00:00 00:00:00
Track Modify Date            : 0000:00:00 00:00:00
Track ID                     : 1
Track Duration               : 0:19:57
Track Layer                  : 0
Track Volume                 : 0.00%
Image Width                  : 1280
Image Height                 : 720
Graphics Mode                : srcCopy
Op Color                     : 0 0 0
Compressor ID                : avc1
Source Image Width           : 1280
Source Image Height          : 720
X Resolution                 : 72
Y Resolution                 : 72
Bit Depth                    : 24
Video Frame Rate             : 29.97
Matrix Structure             : 1 0 0 0 1 0 0 0 1
Media Header Version         : 0
Media Create Date            : 0000:00:00 00:00:00
Media Modify Date            : 0000:00:00 00:00:00
Media Time Scale             : 32000
Media Duration               : 0:19:57
Media Language Code          : und
Handler Description          : SoundHandler
Balance                      : 0
Audio Format                 : mp4a
Audio Channels               : 2
Audio Bits Per Sample        : 16
Audio Sample Rate            : 32000
Handler Type                 : Metadata
Handler Vendor ID            : Apple
Encoder                      : Lavf57.31.100
Image Size                   : 1280x720
Megapixels                   : 0.922
Avg Bitrate                  : 4.74 Mbps
Rotation                     : 0
```

File Modification Date: Date file may have been copied.

Track Create Date has been removed.

Media Create date has been removed.

# CONCLUSIONS:

- Total amount of Law Enforcement audibly and visibly at scene:

    1. **Jim Wyss (PD)-** 000138 Jim Wyss Body Camera.mp4

    2. **Roger Johnson (SO) -** 000139 Roger Johnson Body Camera Interaction

    3. **SO Deputy #1** arrives at **1:54AM** wearing Axon 2 Body Camera - This deputy is also seen in **Unidentified** officer video turning his camera off.

    4. **SO Deputy #2 arrives** at **1:54AM -** wearing Axon 2 Body Camera

    5. **PD Officer #1 arrives** at **1:55AM**

    6. **Unidentified Female SO Deputy** This is the female deputy wearing the Axon 2 Body Camera footage titled: **000140 Unidentified Officer Body Cam**



- **There is additional Body Camera footage that has not been disclosed.**

## CONCLUSIONS:

- There are **NO** video edits contained in this footage.

- Original Metadata was removed from this file **000139 Roger Johnson Body Camera Interaction.**

- **000139 Roger Johnson Body Camera Interaction.mp4  (SO video )** and **000138 Jim Wyss Body Camera.mp4 (PD video)** appear to have been rendered by the same facilitator on **06:14:2019.**

  - **000138 Jim Wyss Body Camera.mp4 (PD video) - 6:49PM**
  - **000139 Roger Johnson Body Camera Interaction.mp4 (SO Video) - 8:36PM**
  - **000140 Unidentified officer body cam video (SO Video) - 8:45pm**

- *Naming convention for video file is not native Axon file naming formatting.  It would have device, year, date and time as part of file name.*
  - *ie - AXON Video 2018-10-22 0542*

- *Viewing both Officers, Jim Wyss and Roger Johnson, body camera footage from the last known audible sound Lunneen makes at **1:49:18AM,** Officer Johnson was aware that Lunneen was not breathing as he indicates in his radio transmission to dispatch alerting to speed up medic, because Lunneen is "having trouble breathing" at **1:49:51AM.***

- *During the time span from Lunneen's last audible sound at **1:49:18AM** and paramedic arrival to make first observation of Lunneen's condition at **1:52:50AM,** Officer Johnson and Officer Wyss make **NO** effort to aid, administer or facilitate any life saving measures on Jack Lunneen during this **3 minutes and 32 seconds.**  Their conversation indicates that they are more concerned with washing their uniform than Lunneen turning grey and not breathing.*

- *During the time span from Lunneen's last audible sound at **1:49:18AM** to the first use of any life saving measure by paramedic's use of the Physio - Control Lucas*

V4

*Chest Compression unit at **1:56:37AM,** Officer Johnson is seen grabbing the Lucas from the rear of the paramedic's vehicle at **01:54:48AM.***

- *Officer Johnson made no effort to aid, administer or facilitate any life saving measures on Lunneen during this **7 minutes and 19 seconds.***

- Both Wyss and Johnson claim that they don't know who Jack Lunneen is. Wyss, at minute 00:37:15:00 of his body cam footage, states "and like I don't even know who this dude is."  Wyss also states that he came into contact with Lunneen earlier as Lunneen rode up to his patrol car on his bike talking nonsense mentioning Johnson, as Wyss states at minute **00:41:08:00** of Wyss's body cam footage "Um, and then, I, so, um, loo- he mentioned JR." (Wyss is telling fellow officers about his encounter with Lunneen earlier.)
- Johnson, before Wyss arrives at the scene, is heard responding to Lunneen's question "Sir, tell me who's Lunneen?"  Johnson's response was "You are."  This interaction can be seen and heard at minute **00:1:30:00** of Johnson's body cam footage.

- It was documented that Officer Jim Wyss had gone to his patrol car to grab a life-saving device. Wyss nor Johnson never left the scene of the incident except when Johnson went to grab the Lucas (chest compression device) out of the paramedic car at minute **12:56:00** of Johnson's body cam footage after the paramedic asked for someone to do so. Wyss nor Johnson did anything after Lunneen's last audible sound (heard at minute **00:20:39:00** of Wyss's body cam footage) in an attempt to save his life.

LUNNEEN VS BERRIEN SPRINGS - OOO139 ROGER JOHNSON BODY CAMERA INTERACTION

OO0139 ROGER JOHNSON BODY CAMERA INTERACTION

## **VIDEO**PROCESSING:

Being compiled.

V4

00139 ROGER JOHNSON BODY CAMERA INTERACTION

## AUDIOPROCESSING:

Being compiled.

V4

LUNNEEN VS BERRIEN SPRINGS - O00139 ROGER JOHNSON BODY CAMERA INTERACTION

O0139 ROGER JOHNSON BODY CAMERA INTERACTION

**MARKERS**

V4

# OFFICER ROGER JOHNSON - SO MARKERS

Updated: 6/28/21

**Audio Instances**  **V3**

**File Examined:** 000139 Roger Johnson Body Camera Interaction.mp4
**Format:** Embedded audio channel from Mp4
**Codec:** H.264
**Resolution:** 1280 x720
**Frame Rate:** 29.97 fps
**Color Space:** Rec.709
**Recording Device:** Axon Body 2 Camera
**Software:** Lavf57.31.100
**ATO INFO:** X81250589
**Size:** 709.4MB
**Date Created:** 6/15/2019 - 12:36AM
**Date Modified:** 6/15/2019 - 12:36AM
**Last Opened:** 6/15/2019 - 12:36AM
**Date Displayed:** 2018-10-22
**Time Displayed:** T05:41:50Z
**Time End Display:** T06:01:47Z
**Runtime:** 00:19:55:13.28
**Audio Channels:** 2 Channel - Single Mic Axon Body 2 Camera
**Audio Codec:** MPEG-4 Audio
**Sample Rate:** 32000.00hz
**Bitrate:** 1024kbps
**Bit Depth:** 16bit

**Date received:** 5/28/2021
**Date Analyzed** 5/29/2021 - 6/21/2021

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| **Markers** | 406 | 979 | 304 | 51 |
| **Audio Redaction** | 13 | 7 | 0 | 0 |
| **Audio Edit** | 75 | 0 | 0 | 0 |
| **Video Edit** | - | 0 | 0 | 1 |
| **Turns Camera Off** | - | 0 | 0 | 2 |
| **Dropout** | 0 | 83 | 1 | 0 |
| **Beep** | 0 | 19 | 24 | 2 |
| **Radio** | 86 | 67 | 42 | 11 |
| **Caller Dialogue** | 133 | 44 | 0 | 0 |
| **Dialogue** | 234 | 774 | 223 | 39 |
| **Lunneen** | 0 | 212 | 44 | 0 |
| **Help** | | 48 | | |
| **Please** | | 13 | | |
| **Wyss** | 25 | 276 | 17 | 0 |
| **Johnson** | 19 | 155 | 160 | 2 |
| **Unidentified** | 2 | 8 | 0 | 13 |
| **SO Deputy Dialogue (Patrol Car 31)** | 0 | 0 | 0 | 5 |
| **Paramedic** | 0 | 50 | 10 | 6 |
| **Check** | 1 | 4 | 2 | 0 |

**000139 Roger Johnson Body Camera Interaction Markers**

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Full Audio | 0:00:00 | 19:55:13 | 19:55:13 | |
| Roger Johnson Full clip | 0:00:00 | 19:43:07 | 19:43:07 | |
| Buffering Mode Silence | 0:00:00 | 0:59:25 | 0:59:25 | |
| Axon Body 2 Camera Beep | 0:59:25 | | | |
| Johnson starts body cam recording | 0:59:28 | | | Buffers w/o audio 1 minute prior to recording |
| Lunneen Dialogue | 1:01:23 | | | *inaudible* |
| Lunneen Dialogue | 1:04:16 | | | Oh my god |
| Lunneen Dialogue | 1:06:22 | | | Gonna get me |
| Johnson Dialogue | 1:09:17 | | | Hey |
| Johnson confronts Lunneen | 1:09:28 | | | |
| Johnson Dialogue | 1:10:21 | | | Step to the front of the vehicle |
| Lunneen Dialogue | 1:11:30 | | | Okay sir |
| Lunneen Dialogue | 1:13:14 | | | Are you my protection |
| Johnson Dialogue | 1:14:26 | | | Stay right there, dont move |
| Johnson Dialogue | 1:16:06 | | | Stay right there! |
| Lunneen Dialogue | 1:18:22 | | | Officer, *mumbles* |
| Johnson pulls out taser | 1:19:28 | | | |
| Johnson Dialogue | 1:21:00 | | | Stay right there, Im not playing with you! |
| Lunneen Dialogue | 1:22:17 | | | Get to the front of the car |
| Lunneen Dialogue | 1:22:24 | | | I wont |
| Lunneen Dialogue | 1:25:07 | | | Why are you doing this to me |
| Lunneen Dialogue | 1:27:20 | | | They lie to you all |
| Lunneen Dialogue | 1:29:01 | | | Help please |
| Lunneen Dialogue | 1:30:22 | | | Sir tell me whos Lunneen |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Johnson Dialogue | 1:33:05 | | | You are |
| Lunneen Dialogue | 1:34:00 | | | Thank you |
| Lunneen Dialogue | 1:37:20 | | | Thank you sir |
| Lunneen Dialogue | 1:39:03 | | | *mumbles* |
| Wyss arrives on scene | 1:39:27 | | | |
| Lunneen Dialogue | 1:40:07 | | | Are you guys tryna kill me? |
| Johnson Dialogue | 1:41:27 | | | No |
| Lunneen Dialogue | 1:43:03 | | | Why you just *mumbles* |
| Lunneen Dialogue | 1:45:27 | | | Pay for that |
| Lunneen Dialogue | 1:47:15 | | | *mumbles* |
| Wyss first approaches | 1:52:08 | | | |
| Radio beep | 1:52:17 | | | Johnson radios in |
| Johnson Dialogue | 1:53:27 | | | Berrien 9-9-10 |
| Radio Dialogue (female) | 1:56:30 | | | Go ahead |
| Radio beep | 1:58:08 | | | Johnson radios in |
| Johnson calls medic | 1:59:26 | | | *Claims excited delirium* |
| Johnson Dialogue | 2:00:02 | | | If you could, maybe have medic run this way |
| Johnson Dialogue | 2:02:10 | | | Ehh, Cass |
| Johnson Dialogue | 2:03:14 | | | Lemme check, Madison and Cass last place seem *CHECK* |
| Johnson Dialogue | 2:05:20 | | | Sit down |
| Johnson Dialogue | 2:07:14 | | | Excited delierium of somesort |
| Radio Dialogue (female) | 2:10:03 | | | Clear |
| Lunneen Dialogue | 2:16:12 | | | Can I stand up please? |
| Johnson Dialogue | 2:19:00 | | | Okay, thats fine |
| Lunneen Dialogue | 2:22:14 | | | whats going on |
| Lunneen Dialogue | 2:24:02 | | | Is I've been working hard guys |
| Lunneen Dialogue | 2:25:26 | | | I'm an addict |
| Lunneen Cough | 2:27:22 | | | |
| Lunneen Cough | 2:28:29 | | | |
| Lunneen Dialogue | 2:30:06 | | | right now, it's climaxing |
| Lunneen Dialogue | 2:35:25 | | | Why? |
| Lunneen Dialogue | 2:40:28 | | | guys? |
| Lunneen Dialogue | 2:48:23 | | | didn't say a word to anyone |
| Axon Body 2 Camera Beep | 2:59:30 | | | |
| Johnson Dialogue | 3:05:03 | | | Do you have PC |
| Wyss Dialogue | 3:06:25 | | | Ya, I got MDOP |
| Johnson Dialogue | 3:08:18 | | | Turn around for me ok |
| Radio Dialogue (male) | 3:09:27 | | | Go ahead |
| Johnson Dialogue | 3:11:21 | | | Turn around |
| Johnson pulls out taser again | 3:11:24 | | | |
| Johnson Dialogue | 3:12:05 | | | Nope |
| Lunneen Dialogue | 3:13:01 | | | I know your gonna fuck me up |
| Johnson Dialogue | 3:16:22 | | | Put your hands behind your back or imma taze you |
| Johnson Dialogue | 3:18:16 | | | Put your hand behind your back |
| Johnson Dialogue | 3:20:13 | | | Keep em behind your back |
| Johnson Dialogue | 3:23:06 | | | Keep em behind your back |
| Johnson Dialogue | 3:26:23 | | | Get down on your knees or imma taze you |
| Johnson Dialogue | 3:29:19 | | | Get down on your knees |
| Johnson Dialogue | 3:31:15 | | | Get down on your knees |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Johnson Dialogue | 3:32:28 | | | Or imma taze you |
| Johnson Dialogue | 3:35:10 | | | Your gonna walk into traffic |
| Johnson Dialogue | 3:40:05 | | | I will right now |
| Johnson Dialogue | 3:41:18 | | | Get down on your knees now! |
| Johnson Dialogue | 3:46:05 | | | Get down on your knees |
| Johnson Dialogue | 3:47:12 | | | Get down on your knees |
| Johnson Dialogue | 3:52:21 | | | Get on your knees |
| Johnson Dialogue | 3:55:21 | | | Get on your knees |
| Johnson Dialogue | 3:59:02 | | | Stay back |
| Johnson Dialogue | 4:13:09 | | | Get down on your knees |
| Johnson Dialogue | 4:15:26 | | | Down |
| Johnson Dialogue | 4:20:20 | | | Get down |
| Johnson Dialogue | 4:22:23 | | | Get down on your knees |
| Johnson Dialogue | 4:28:03 | | | Get down on your knees, were not hurtin you |
| Johnson Dialogue | 4:30:20 | | | Were not gonna hurt you |
| Johnson Dialogue | 4:31:06 | | | Theres cars coming, get down |
| Johnson Dialogue | 4:35:16 | | | What |
| Johnson Dialogue | 4:37:14 | | | Get down |
| Johnson tases Lunneen | 4:39:22 | | | |
| Johnson Dialogue | 4:39:29 | | | Get down! |
| Johnson Dialogue | 4:41:20 | | | Get down! |
| Radio beep | 4:46:08 | | | Johnson radios in |
| Johnson Dialogue | 4:46:23 | | | *inaudiobe* get another car started |
| Johnson calls for backup | 4:48:21 | | | |
| Radio Dialogue (female) | 4:53:13 | | | Ring any available unit near Berrien springs *CHECK* |
| Radio Dialogue (male) | 4:59:07 | | | *inaudible* all clear |
| Axon Body 2 Camera Beep | 5:00:25 | | | |
| Johnson Dialogue | 5:05:22 | | | You got spray |
| Johnson Dialogue | 5:07:22 | | | Spray him |
| Wyss pepper sprays Lunneen | 5:09:21 | | | |
| Taser | 5:16:00 | 5:20:03 | 0:04:03 | |
| Taser | 5:16:02 | 5:23:15 | 0:07:14 | |
| Radio Dialogue (male) | 5:16:02 | | | *inaudible* out back |
| Johnson Dialogue | 5:17:16 | | | Get down |
| Noise of taser | 5:17:20 | | | *Did not hear taser shot… are the probes still in Lunneen?* |
| It looks like Wyss sprays Lunneen again | 5:19:20 | | | |
| Radio Dialogue (male) | 5:20:03 | | | Hes at 1500 *inaudible* |
| Radio Dialogue (male) | 5:23:08 | | | Help me now! |
| Radio Beep | 5:25:21 | | | Johnson radios in |
| Johnson Dialogue | 5:26:17 | | | Terry get another car here |
| Radio Dialogue (female) | 5:29:13 | | | Terry shes got more coming |
| Taser | 5:30:19 | 5:38:00 | 0:07:41 | |
| Marker 287 | 5:31:14 | | | |
| Taser | 5:32:12 | | | |
| Noise of taser | 5:34:20 | | | |
| Marker 285 | 5:34:20 | | | |
| Wyss pepper sprays Lunneen again | 5:37:20 | | | |
| LOOK AT | 5:44:29 | 5:53:19 | 0:08:50 | |
| Audio Dropout | 5:44:29 | 5:53:19 | 0:08:50 | |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Lunneen is wrestled to the ground | 5:46:20 | | | |
| Johnson Dialogue | 5:53:13 | | | Roll over now! |
| Johnson Dialogue | 6:01:13 | | | Roll over, do it now! |
| Johnson Dialogue | 6:08:09 | | | Roll over |
| Johnson Dialogue | 6:31:20 | | | C'mon *CHECK* |
| Long beep | 6:50:05 | 6:53:11 | 0:03:06 | |
| Johnson Dialogue | 6:57:08 | | | *CHECK* |
| Radio Dialogue (male) | 6:57:17 | | | 2-1 from 14-11 |
| Axon Body 2 Camera Beep | 7:01:21 | | | |
| Radio Dialogue (male) | 7:03:26 | | | *inaudible* |
| Johnson Dialogue | 7:11:12 | | | Get over here to the left |
| Wyss Dialogue | 7:14:07 | | | Left? |
| Johnson Dialogue | 7:15:03 | | | Yea |
| Johnson Dialogue | 7:28:02 | | | You got it? |
| Johnson Dialogue | 7:34:25 | | | Nope |
| Lunneen is hand cuffed | 7:41:16 | | | |
| Radio Beep | 7:55:26 | | | Johnson radios in |
| Johnson Dialogue | 7:56:19 | | | Berrien 9-9-10 |
| Radio Beep | 7:59:30 | | | Johnson radios in |
| Johnson Dialogue | 8:00:13 | | | Uh, hes detained |
| Johnson Dialogue | 8:02:14 | | | Go ahead and speed up medic |
| Johnson Dialogue | 8:04:18 | | | Uh, hes... |
| Johnson Dialogue | 8:06:06 | | | Having trouble breathing |
| Johnsons calls for medic | 8:07:15 | | | |
| Johnson Dialogue | 8:07:26 | | | Cant tell really whats wrong with him |
| Radio Dialogue (female) | 8:10:17 | | | Clear |
| Johnson Dialogue | 8:15:18 | | | Hey |
| Johnson Dialogue | 8:18:05 | | | Wake up |
| Radio Dialogue (female) | 8:22:19 | | | 9-9-10, they're just passing the fair grounds now |
| Radio Beep | 8:25:24 | | | Johnson radios in |
| Johnson Dialogue | 8:26:14 | | | Clear, ya adivised a priority 1 |
| Radio Dialogue (female) | 8:29:05 | | | Yep, they're coming priority |
| Wyss Dialogue | 8:33:22 | | | What did he take? |
| Johnson Dialogue | 8:35:05 | | | I dont know |
| Radio Dialogue (male) | 8:39:20 | | | 9-9-5-1 from Berrien |
| Johnson Dialogue | 8:43:14 | | | Wake up |
| Johnson Dialogue | 8:44:25 | | | Huh |
| Radio Dialogue (male) | 8:50:28 | | | 9-9-5 *breaks up* |
| Johnson Dialogue | 8:51:25 | | | C'mon look around |
| Radio Dialogue (male) | 8:52:25 | | | Whats your twenty |
| Radio Dialogue (male) | 8:55:08 | | | Substation |
| Radio Dialogue (male) | 8:59:27 | | | Berrien I have a... alarm A, none of them *inaudible* |
| Whistle | 9:00:24 | | | |
| Axon Body 2 Camera Beep | 9:02:18 | | | |
| Radio Dialogue (male) | 9:03:20 | | | Headed south on *inaudible* street, take care of that for her |
| Johnson Dialogue | 9:06:20 | | | Over here |
| Radio Dialogue (male) | 9:08:18 | | | 10-4 all clear |
| Radio Dialogue (male) | 9:16:07 | | | 47 *inaudible* |
| Radio Beep | 9:17:14 | | | Johnson radios in |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Johnson Dialogue | 9:18:03 | | | Berrien tell medic *CHECK* |
| Johnson Dialogue | 9:20:06 | | | We ended up over in the church parking lot across from where their at, they're not looking |
| Johnson Dialogue | 9:28:16 | | | No im good |
| Johnson Dialogue | 9:30:02 | | | And I... |
| Johnson Dialogue | 9:31:23 | | | Probably got blood all over me |
| Radio Beep | 9:35:20 | | | Johnson radios in |
| Johnson Dialogue | 9:36:04 | | | Berrien you clear? |
| Whistle | 9:37:29 | | | |
| Radio Dialogue (female) | 9:38:22 | | | *inaudible* im clear |
| Johnson Dialogue | 9:44:04 | | | Are they fuckin deaf |
| Johnson Dialogue | 9:51:04 | | | Over here! |
| Johnson Dialogue | 9:58:29 | | | Over here! |
| Johnson Dialogue | 10:10:08 | | | I dont know |
| Johnson Dialogue | 10:13:28 | | | Is he breathing? |
| Wyss checks Lunneen's pulse | 10:17:11 | | | |
| Johnson Dialogue | 10:28:07 | | | We gotta get some narcan |
| Johnson Dialogue | 10:29:06 | | | And I dont know what the heck he took *CHECK* |
| Paramedic arrives on scene | 10:41:11 | | | |
| Johnson Dialogue | 10:43:19 | | | Wake up |
| Johnson Dialogue | 10:50:20 | | | He lost his mind, we were fighting with him, fighting with him, now hes un-responsive |
| Johnson Dialogue | 10:55:17 | | | So, I dont |
| Johnson Dialogue | 10:57:14 | | | Well he was just a minute ago, but it was... |
| Paramedic checks Lunneen's pulse | 10:59:10 | | | |
| Axon Body 2 Camera Beep | 11:03:14 | | | |
| Radio Dialogue (male) | 11:08:28 | | | Berrien 9-9-2 will that be all? |
| Radio Dialogue (female) | 11:11:17 | | | Clear |
| Johnson Dialogue | 11:14:23 | | | Where'd my taser go? Any idea? |
| Johnson Dialogue | 11:20:00 | | | Alright |
| Johnson drops taser after picking it up | 11:22:10 | | | |
| Johnson Dialogue | 11:24:29 | | | This thing didnt even work |
| Marker 289 | 11:27:13 | | | Well you got one |
| Marker 290 | 11:28:04 | | | Will you get him on his back guys |
| Johnson Dialogue | 11:29:30 | | | Yea |
| Paramedic | 11:30:12 | | | Probably uncuff him too because |
| Paramedic | 11:32:09 | | | He's not going anywhere |
| Radio Dialogue (male) | 11:34:03 | | | Dispatch, 2-9-11 Im coming up on Ferrit right about now |
| Radio Dialogue (female) | 11:37:19 | | | Clear *inaudible* |
| Wyss starts to un-cuff Lunneen | 11:39:09 | | | |
| Wyss Dialogue | 11:39:17 | | | Can you give me a light? |
| Johnson Dialogue | 11:41:02 | | | Yep |
| Paramedic Dialogue | 11:42:27 | | | do we know what he did, did he? |
| Johnson Dialogue | 11:44:21 | | | Apparently he broke... |
| Wyss Dialogue | 11:45:20 | | | Somebodies window, mess up their a/c unit |
| Wyss Dialogue | 11:50:15 | | | And when we tried to get hands on... |
| Johnson Dialogue | 11:52:24 | | | He didnt say, he thought we were trying to kill him and... |
| Wyss Dialogue | 11:56:00 | | | I mean he was paranoid as shit |
| Unnamed Officer Dialogue | 12:08:11 | | | |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Radio Dialogue (male) | 12:12:17 | | | 40-10 *inaudible* |
| Wyss un-cuffs Lunneen | 12:14:08 | | | |
| Johnson rolls Lunneen over | 12:19:08 | | | |
| Sirens | 12:22:26 | | | |
| Johnson Dialogue | 12:27:01 | | | Thing didnt even work |
| Radio Dialogue (male) | 12:28:21 | | | *inaudible* |
| Radio Dialogue (male) | 12:31:26 | | | Yep, where at *CHECK* |
| Johnson Dialogue | 12:33:14 | | | What do you need Mike? |
| Other officers arrive | 12:34:07 | | | |
| Johnson Dialogue | 12:41:07 | | | Yep |
| Johnson Dialogue | 12:46:08 | | | Green and white |
| Johnson grabs LUCAS out of the Paramedics expedition | 12:55:07 | | | LUCAS is a chest compression device |
| Axon Body 2 Camera Beep | 13:04:12 | | | |
| Defibrillator beep/beep/beep | 13:26:00 | | | |
| Johnson Dialogue | 13:27:19 | | | *inaudible* |
| Unnamed Officer Dialogue | 13:32:22 | | | What size you want Mike? |
| Defibrillator beep/beep/beep | 13:46:24 | | | |
| Johnson Dialogue | 13:51:06 | | | You alright? |
| Radio Dialogue (male) | 13:55:23 | | | *inaudible* much about the same *inaudible* officer |
| Johnson Dialogue | 14:02:05 | | | Yea it did |
| Defibrillator beep/beep/beep | 14:07:18 | | | |
| Paramedic puts battery into LUCAS | 14:08:05 | | | *The battery is dead* |
| Defibrillator? | 14:16:22 | | | |
| Defibrillator Battery Low | 14:18:05 | 14:35:04 | 0:16:58 | |
| Radio Dialogue (male) | 14:21:07 | | | 0-43, be advised their transporting the dog now *CHECK* |
| Paramedics puts in another battery into LUCAS | 14:39:04 | | | |
| Radio Dialogue (male) | 14:39:13 | | | 13-11 from Berrien *inaudible* |
| LUCAS starts chest compression | 14:46:03 | | | |
| Johnson Dialogue | 14:49:03 | | | Yea, you know aslong as everyones not... |
| Johnson Dialogue | 15:00:15 | | | Yea I think so |
| Axon Body 2 Camera Beep | 15:05:03 | | | |
| Johnson Dialogue | 15:08:14 | | | Yea I got them back... I gotta get that taser cartridge |
| Johnson Dialogue | 15:18:14 | | | Is he the one that ran up to you earlier |
| Johnson Dialogue | 15:21:19 | | | That was him |
| Paramedic Dialogue | 15:23:17 | | | Do we know if hes got any medical history? |
| Johnson Dialogue | 15:25:18 | | | I dont... |
| Johnson Dialogue | 15:27:27 | | | He said he was, he was an addict over there |
| Johnson Dialogue | 15:30:20 | | | And he said hes hit the... |
| Johnson Dialogue | 15:33:06 | | | What? The low point or something? |
| Johnson Dialogue | 15:35:12 | | | Um, then he thought we were trying to kill him |
| Johnson Dialogue | 15:38:05 | | | And then he just freaked out, and he was running towards traffic |
| Johnson Dialogue | 15:40:29 | | | We tried tasing him, it didnt work |
| Johnson Dialogue | 15:43:11 | | | He, we ended up over here uh... |
| Johnson Dialogue | 15:46:19 | | | He was trying to swing... and we took him down to the ground and... |
| Johnson Dialogue | 15:50:28 | | | He was strong as hell, on whatever hes on |
| Paramedic Dialogue | 15:53:06 | | | Yea, hee prolly PCP or something |
| Johnson Dialogue | 16:00:23 | | | Um, I... hes involved with meth I know that. I just dont know to what extent |

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Ambulance arrives on scene | 16:24:00 | | | |
| Johnson Dialogue | 16:31:03 | | | Uh yea, I was just gonna wait... take pictures. |
| Johnson Dialogue | 16:37:09 | | | I gotta go make some phone calls anyway I guess |
| Johnson starts to wrap taser coils | 16:40:30 | | | |
| Marker 300 | 16:46:01 | | | |
| Marker 301 | 16:50:00 | | | |
| Axon Body 2 Camera Beep | 17:05:29 | | | |
| Wyss Dialogue | 17:20:26 | | | Did you manage to stick a probe? |
| Johnson Dialogue | 17:22:21 | | | I thought they were in him, he went like this and ripped them out |
| Wyss Dialogue | 17:25:11 | | | Jeez |
| Johnson Dialogue | 17:27:16 | | | I mean I was five feet away |
| Johnson Dialogue | 17:33:01 | | | Whats that? |
| Johnson Dialogue | 17:34:26 | | | Yea I saw him go like this and it didnt even effect him |
| Johnson Dialogue | 17:41:16 | | | Im gonna need a sharps container |
| Johnson Dialogue | 17:46:24 | | | Yea... well you know what, ill un-wind this and stick them back in... |
| Johnson Dialogue | 18:04:25 | | | Alright, yea imma make... |
| Lunneen is lifted onto a cot | 18:04:27 | | | |
| Johnson Dialogue | 18:07:12 | | | You might wanna call your chief I would imagine |
| Johnson Dialogue | 18:09:08 | | | Im gonna call our chain |
| Johnson Dialogue | 18:11:16 | | | Let him know whats going on |
| Lunneen is taken to the ambulance | 18:44:26 | | | |
| Johnson Dialogue | 18:44:26 | | | Well we started over there |
| Unnamed Officer Dialogue | 18:46:12 | 19h 1m 3s | 0:14:51 | I heard you guys dealing with him... *continues* |
| Johnson Dialogue | 19:01:03 | | | Yea |
| Johnson Dialogue | 19:03:26 | | | Well, its just nothing was working |
| Johnson Dialogue | 19:05:20 | | | And im like, we need more cause he... |
| Axon Body 2 Camera Beep | 19:06:30 | | | |
| Johnson Dialogue | 19:12:10 | | | Well, we took him to the ground here finally because... |
| Johnson Dialogue | 19:15:10 | | | We were trying to play nice, like you know thinking maybe mental and always |
| Johnson Dialogue | 19:18:25 | | | This happened to me not even a block away from here |
| Johnson Dialogue | 19:20:28 | | | A call with some dude that was 300 pounds |
| Johnson Dialogue | 19:22:26 | | | Mentally, I dont... you dont wanna fight with him you dont want to hurt him |
| Johnson Dialogue | 19:25:24 | | | But then he finally, I saw him draw back on him and... |
| Johnson Dialogue | 19:28:28 | | | It kind of changes the game a little bit |
| Johnson Dialogue | 19:32:07 | | | I gotta go get on the phone |
| Johnson Dialogue | 19:38:25 | | | Yea |
| Johnson Dialogue | 19:40:11 | | | I appreciate you guys coming, we didnt care who it was |
| Johnson Dialogue | 19:45:03 | | | Thanks |
| Axon Body 2 Camera Beep | 19:54:28 | | | Camera off |

JUNE 29, 2021

## LUNNEEN VS BERRIEN SPRINGS
# UNIDENTIFIED OFFICER VIDEO REPORT

V4

# LUNNEEN VS BERRIEN SPRINGS
# UNIDENTIFIED OFFICER BODY CAM VIDEO REPORT

## FILE INFORMATION

**File Examined:** 000140 Unidentified Officer Body Cam.mp4

**Format:** Mp4

**Codec:** AVC Coding

**Audio Format:** Embedded audio channel

**Recording Device:** Axon Body 2 Camera

**Resolution:** 854 x 480

**Frame Rate:** 25fps

**Color Space:** Rec. 601

**ATO INFO:** X81250733

**Size:** 59.3MB

**Date Created:** 6/15/2019 - 12:45AM

**Date Modified:** 6/15/2019 - 12:45AM

**Last Opened:** 6/15/2019 - 12:45AM

**Date Displayed:** 2018-10-22

**Time Displayed:** T05:49:13Z

**Time End Display:** T06:05:27Z

**Runtime:** 05:00:08

**Audio Channels:** 2 Channel - Single Mic Axon Body 2 Camera

**Audio Codec:** MPEG-4 Audio

**Sample Rate:** 44.1hz

**Bitrate:** 1411kbps

**Bit Depth:** 16bit

**Date received:**  5/28/2021

**Date Analyzed** 5/29/2021 - 6/28/2021





UNIDENTIFIED OFFICER BODY CAM FOOTAGE

# OBSER**VATIONS:**

1. Video is actually made from 2 video clips from 2 different times. This is **NOT** an authentic file.  File was assembled.



   a. Video/Audio edit point is at from **00:00:00:00 - 00:02:22:01** of playhead of video.
      - EDT = 02:02:49:53
      - UTC = 06:02:49Z

   b. 2nd Video clip is from **000:02:22:01 -00:04:59:29**
      - EDT 02:05:27:62
      - UTC 06:05:27Z



2. Metadata indicates this video was produced using an application called: **Camtasia Studio,8.6.0,enu** on **2019:01:07.** *See metadata.*

3. Unidentified officer is a female deputy.
   a. Female can be in seen throughout 2nd video, in reflection of ambulance.





UNIDENTIFIED OFFICER BODY CAM FOOTAGE

    b.  Female deputy's voice can be heard whispering to viewable deputy standing in side bay door of ambulance.

3.  Whispering between female deputy (this POV) and male deputy can be heard starting at **03:23/T06:03:51Z - END**



Female voice

    a.  *"Does JR Know?"* - **3:33:14**
    b.  *"JR's making calls."* - **3:46:07**
    c.  *"I'm sure he feels like a good drink."* - **4:01:20**
    d.  *"How ya doin' there, big guy?"* - **4:57:16**

4.  Unidentified male deputy seen viewing interior of ambulance from passenger side bay door from **03:02/T06:03:29Z** through end of video is wearing an active Axon 2 Body Camera.



Footage from Unidentified Axon 2 Body camera

UNIDENTIFIED OFFICER BODY CAM FOOTAGE

a.  This same male deputy is seen on all 3 videos provided. He appears to arrive **1:54AM.**

b.  Deputy *is seen aiding (Mike) 1st paramedic on scene.*



Footage from Roger Johnson Axon 2 Body Camera

c.  Male deputy can be heard telling female deputy when speaking about JR aka Deputy Roger Johnson " *He won't survive that.*" *at* **3:54,** *to which her response is " I Know."* at **3:56**

d.  Unidentified male deputy is seen placing his finger on event button of Axon 2 Body camera to stop the recording mode.  This action places the unit back into buffering mode.



Footage from Unidentified Axon 2 Body cam

UNIDENTIFIED OFFICER BODY CAM FOOTAGE

e.  Unidentified male
    deputy is heard when
    pressing the event
    button saying "We will
    talk when these lights
    are off."


Footage from Unidentified Axon 2 Body cam



5.  Berrien County Sheriff's
    vehicle **#31** can be seen
    in **000140 Unidentified
    officer body cam video**,
    as well as arriving around
    the same time deputy is
    first seen at scene at
    **12:37** of the **Roger
    Johnson Body Camera
    Interaction video**.


Footage from Unidentified Axon 2 Body cam



6.  Berrien County Sheriff's vehicle **#31** can be seen in the **000138 Jim Wyss Body Camera video**, as well as arriving around the same time deputy is first seen at scene at **1:54am/25:42:27**

Berrien County Sheriff's vehicle **#31** arrives

Berrien County Sheriff's deputy seen in **000140 Unidentified officer body cam video** is also seen here in the **000138 Jim Wyss Body Camera video.**



Footage from 000138 Jim Wyss Body Camera video

7.  Both Deputies in the video **000140 Unidentified officer body cam** appear to be actively using the AXON 2 body Camera system.



Footage from Unidentified Axon 2 Body camera

V4

**LUNNEEN VS BERRIEN SPRINGS - 000140 UNIDENTIFIED OFFICER BODY CAM VIDEO**

# CONCLUSIONS:

- *File titled **000140 Unidentified officer body cam video** is **NOT** a one for one copy of the original content from this deputy.*

- *Naming convention for video file is not native Axon file naming formatting. Would have device, year, date and time as part of file name.*
  - *ie - AXON Video 2018-10-22 0542*

- *Original Metadata was removed from this file.*

- *End recording event button does not appear to be audibly present on both clips located inside of this file. There is a fragment of what is expected to be beginning of the long beep audible and vibration indicator for returning to buffering mode from recording mode.  Again, demonstrating this file has been edited, and is **NOT** original.*

- Unidentified Officer is a Berrien County female deputy.

- Noted another Sheriff's **vehicle #31** present.

- Location of **Vehicle #31** is also visible in the other 2 provided videos.

- Female deputy actually arrives at the scene at **2:01:18AM** as seen in the **000138 Jim Wyss Body Camera video** at **32:40:10,** pulling directly behind Berrien County Sheriff vehicle **#31**.  This same female deputy can be seen and heard on the **000139 Roger Johnson Body Camera Interaction video** at playhead of **19:54** beginning to engage with Roger Johnson time **2:01:44AM.**

- Female deputy does not start her next Axon 2 Body Camera recording until **2:03:49AM.**

- *Male deputy seen from **03:02/T06:03:29Z** was recording with his Axon 2 Body Camera.  He can be seen pressing and holding the unit for 3 seconds, this*

V4

deactivates the recording function and places the unit back into buffering status.

- **There is additional Body Camera footage that has not been disclosed.**

- Michigan State Police Order No. 39. indicates officers shall activate their body cameras anytime they are to record the following:

   - Dispatched or on a self-initiated police action.

   - All contact with citizens in performance of official duties.

39.1.3.     BODY WORN CAMERA USE

   A.     Except as otherwise provided in this Order, when assigned a BWC system, enforcement members who are on-duty and in uniform shall activate the BWC audio and video recording functions to record the following:

   (1)     Dispatched or self-initiated police action.

   (2)     All contact with citizens in performance of official duties, except as provided in Section 39.1.3.D.

https://www.michigan.gov/documents/msp/OO_39_Body_Worn_Camera_and_In-Car_Video_Recording_Systems_579030_7.pdf

- The unidentified male deputy was on scene as early as **1:54AM** in the other 2 provided videos**.**

- The unidentified male deputy should have footage in the amount of at least 10 minutes based upon arrival to scene and what can be seen from this video of him observing the inside the ambulance.

- Berrien County Sheriff deputy seen in **OOO14O Unidentified officer body cam video** is recording footage with his Axon 2 body camera.
  As of this report, this footage was **NOT** forwarded or disclosed.

- Deputies are not wanting to be audibly heard or recorded from their body cameras discussing "JR", Roger Johnson.  As soon as Axon 2 Boy Cameras have stopped recording audio by pressing the event button for 3 seconds, both deputies continue a vocally normal conversation that is heard as the Axon disengages record mode.

**LUNNEEN VS BERRIEN SPRINGS - 000140 UNIDENTIFIED OFFICER BODY CAM VIDEO**

# META*DATA*

```
File Name                     : 000140 Unidentified officer body cam
video .mp4
File Size                     : 57 MiB
File Modification Date/Time   : 2019:06:15 00:45:44-04:00
File Access Date/Time         : 2019:06:15 00:45:44-04:00
File Inode Change Date/Time   : 2019:06:15 00:45:44-04:00
File Permissions              : -rw-rw-rw-
File Type                     : MP4
File Type Extension           : mp4
MIME Type                     : video/mp4
Major Brand                   : MP4 v2 [ISO 14496-14]
Minor Version                 : 0.0.0
Compatible Brands             : isom, mp42
Movie Header Version          : 0
Create Date                   : 2019:01:07 20:33:52
Modify Date                   : 2019:01:07 20:33:52
Time Scale                    : 90000
Duration                      : 0:05:00
Preferred Rate                : 1
Preferred Volume              : 100.00%
Preview Time                  : 0 s
Preview Duration              : 0 s
Poster Time                   : 0 s
Selection Time                : 0 s
Selection Duration            : 0 s
Current Time                  : 0 s
Next Track ID                 : 3
Track Header Version          : 0
Track Create Date             : 2019:01:07 20:33:52
Track Modify Date             : 2019:01:07 20:33:52
Track ID                      : 1
Track Duration                : 0:05:00
Track Layer                   : 0
Track Volume                  : 0.00%
Image Width                   : 854
Image Height                  : 480
Graphics Mode                 : srcCopy
Op Color                      : 0 0 0
Compressor ID                 : avc1
Source Image Width            : 854
Source Image Height           : 480
X Resolution                  : 72
Y Resolution                  : 72
Compressor Name               : AVC Coding
Bit Depth                     : 24
Video Frame Rate              : 25
Matrix Structure              : 1 0 0 0 1 0 0 0 1
Media Header Version          : 0
Media Create Date             : 2019:01:07 20:33:52
Media Modify Date             : 2019:01:07 20:33:52
Media Time Scale              : 44100
Media Duration                : 0:05:00
Media Language Code           : eng
Handler Description           : Mainconcept MP4 Sound Media Handler
Balance                       : 0
Audio Format                  : mp4a
Audio Channels                : 2
Audio Bits Per Sample         : 16
Audio Sample Rate             : 44100
Handler Type                  : Metadata
Warning                       : [minor] Fixed incorrect URI for xmlns:exif
Version                       : 2.0.1
Date                          : 2019:01:07 03:36:32PM
Source                        : Camtasia Studio,8.6.0,enu
Title                         : 20069708c
Origin Id                     : D3EED233-184F-46F1-8DE5-819F5D8242D1
Project                       : Untitled
Duration Scale                : 0.001
Duration Value                : 300266
Video Frame Size Unit         : pixel
Video Frame Size H            : 480
Video Frame Size W            : 854
Lang Name                     : English
Tracks                        : .
Controller Name               : tscplayer
Controller Parameters Name    : locale
Controller Parameters Value   : en-US
Controller Controller Text    : .
Content List Files Name       : 0
Content List Files Value      : 20069708c.mp4
Media Data Size               : 59187599
Media Data Offset             : 96063
Image Size                    : 854x480
Megapixels                    : 0.410
Avg Bitrate                   : 1.58 Mbps
Rotation                      : 0
```

File Modification Date: Date file may have been copied.

Creation Date: This is date the edit was created.

This application was used to create this file. **NOT ORIGINAL**

V4

# **AUDIOPRO**CESSING:

being compiled.

# VIDEOPROCESSING:

being compiled.

**MARKERS**

# UNIDENTIFIED OFFICER - SO MARKERS

Updated: 6/28/21

Audio Instances    **V3**

| Instances | 911 Call | Wyss Recording | Johnson Recording | Unidentified Recording |
|---|---|---|---|---|
| **Markers** | 406 | 979 | 304 | 51 |
| **Audio Redaction** | 13 | 7 | 0 | 0 |
| **Audio Edit** | **75** | 0 | 0 | 0 |
| **Video Edit** | - | 0 | 0 | **1** |
| **Turns Camera Off** | - | 0 | 0 | 2 |
| **Dropout** | 0 | 83 | 1 | 0 |
| **Beep** | 0 | 19 | 24 | 2 |
| **Radio** | 86 | 67 | 42 | 11 |
| **Caller Dialogue** | 133 | 44 | 0 | 0 |
| **Dialogue** | 234 | 774 | 223 | 39 |
| **Lunneen** | 0 | 212 | 44 | 0 |
| **Help** | | 48 | | |
| **Please** | | 13 | | |
| **Wyss** | 25 | 276 | 17 | 0 |
| **Johnson** | 19 | 155 | 160 | 2 |
| **Unidentified** | 2 | 8 | 0 | 13 |
| **SO Deputy Dialogue (Patrol Car 31)** | 0 | 0 | 0 | 5 |
| **Paramedic** | 0 | 50 | 10 | 6 |
| **Check** | 1 | 4 | 2 | 0 |

**File Examined:** 000140 Unidentified Officer Body Cam.mp4
**Format:** Mp4
**Codec:** AVC Coding
**Audio Format:** Embedded audio channel
**Recording Device:** Axon Body 2 Camera
**Resolution:** 854 x 480
**Frame Rate:** 25fps
**Color Space:** Rec. 601
**ATO INFO:** X81250733
**Size:** 59.3MB
**Date Created:** 6/15/2019 - 12:45AM
**Date Modified:** 6/15/2019 - 12:45AM
**Last Opened:** 6/15/2019 - 12:45AM
**Date Displayed:** 2018-10-22
**Time Displayed:** T05:49:13Z
**Time End Display:** T06:05:27Z
**Runtime:** 05:00:08
**Audio Channels:** 2 Channel - Single Mic Axon Body 2 Camera
**Audio Codec:** MPEG-4 Audio
**Sample Rate:** 44.1hz
**Bitrate:** 1411kbps
**Bit Depth:** 16bit

**Date received:** 5/28/2021
**Date Analyzed** 5/29/2021 - 6/21/2021

## Unidentified Officer Body Cam Markers

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Buffering Mode Silence | 0:00:00 | 1:00:01 | 1:00:01 | |
| Axon Body 2 Camera Beep | 1:00:01 | | | |
| Radio Dialogue (Johnson) | 1:02:02 | | | Clear, ya advised a priority 1 |
| Radio Dialogue (female) | 1:04:08 | | | Yep their coming priority *21:45 on Wyss; 8:29 on Johnson* |
| Radio Dialogue (male) | 1:14:20 | | | 9-9-5-1 from Berrien |
| Radio Dialogue (male) | 1:26:04 | | | 9-9-5 *breaks up* |
| Radio Dialogue (male) | 1:28:00 | | | Whats your twenty |
| Radio Dialogue (male) | 1:30:10 | | | Substation |
| Radio Dialogue (male) | 1:35:02 | | | Berrien we have a... alarm A, none of them *inaudible* |
| Radio Dialogue (male) | 1:51:10 | | | 47-103 |
| Radio Dialogue (Johnson) | 1:53:18 | | | Berrien tell medic, we ended up over in the church parking lot accross from where their at |
| Unidentified Officer turns off camera | 2:17:20 | | | Turns camera off |
| Video Edit | 2:17:20 | | | |
| Buffering Mode Silence | 2:21:10 | 3:22:03 | 1:00:53 | |
| Unidentified officer arrives at ambulance | 3:02:00 | | | |
| Points at camera | 3:20:00 | | | Telling other officer she is going to turn it on |
| Starts body camera | 3:22:00 | | | |
| Axon Body 2 Camera Beep | 3:22:03 | | | |

1

| Description | Marker In | Marker out | Duration | Dialogue |
|---|---|---|---|---|
| Unidentified Officer (female) | 3:22:20 | | | *POINTS AT CAMERA* |
| Unidentified Officer Dialogue | 3:22:20 | | | *Buffering Mode Silence* two of us |
| Unidentified Officer Dialogue | 3:33:14 | | | Does JR know yet? |
| Radio Dialogue (male) | 3:39:22 | | | Berrien *number* |
| Radio Dialogue (female) | 3:44:00 | | | Go ahead |
| SO Deputy Dialogue (Patrol Car 31) | 3:44:12 | | | He should prolly start making some phone calls |
| Unidentified Officer Dialogue | 3:46:07 | | | JRs making calls |
| SO Deputy Dialogue (Patrol Car 31) | 3:54:16 | | | He won't survive that |
| Unidentified Officer Dialogue | 3:56:12 | | | I know |
| Unidentified Officer Dialogue | 3:59:10 | | | He won't |
| Unidentified Officer Dialogue | 4:01:20 | | | I'm sure he feels like a good drink |
| SO Deputy Dialogue (Patrol Car 31) | 4:04:00 | | | Mike, you guys want us to drive at all or no? |
| Paramedic Dialogue | 4:05:22 | | | Uh... |
| Paramedic Dialogue | 4:14:04 | | | Lets straighten that LUCAS up and get it back to going |
| Unidentified Officer Dialogue | 4:21:04 | | | You're green *CHECK* |
| Paramedic Dialogue | 4:30:00 | | | Pull back on it |
| Paramedic Dialogue | 4:33:06 | | | Check, we got it too tight *CHECK* |
| Unidentified Officer Dialogue | 4:35:03 | | | I found my coat |
| Paramedic Dialogue | 4:36:17 | | | Which hand? |
| Unnamed Officer Dialogue | 4:38:07 | | | You said *inaudible* sir *CHECK* |
| Unnamed Officer Dialogue | 4:40:00 | | | Yep |
| Unnamed Officer Dialogue | 4:41:07 | | | Which hands bad? |
| Paramedic Dialogue | 4:43:05 | | | Im clocking in 902 |
| Unnamed Officer Dialogue | 4:44:17 | | | Oh *CHECK* |
| Unnamed Officer Dialogue | 4:45:06 | | | The left one |
| Unnamed Officer Dialogue | 4:46:10 | | | You look fricked up *CHECK* |
| Unnamed Officer Dialogue | 4:50:05 | | | *inaudible* do I *inaudible* |
| Unnamed Officer Dialogue | 4:53:09 | | | Better go get it *CHECK* |
| SO Deputy Dialogue (Patrol Car 31) | 4:54:09 | | | We'll talk once these lights are off. *CHECK* |
| SO Deputy Dialogue (Patrol Car 31) | 4:55:00 | | | It's done so... |
| Unidentified Officer Turns off camera | 4:56:09 | | | Turns camera off |
| Button hold | 4:57:02 | 4:59:10 | 0:02:08 | |
| Unidentified Officer Dialogue | 4:57:16 | | | Oh, how you been there big guy? |